# EXHIBIT D

**Buffalo Field Office Decision File**

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 1 | BFO ARMPA - 000001 | BFO ARMPA - 000036 | 1/1/2001 | Land Use Plan | Bureau of Land Management | | Buffalo Field Office Resource Management Plan (RMP) Appendix D Coal Screening. |
| 4 | BFO ARMPA - 000037 | BFO ARMPA - 000037 | 2/14/2009 | Data | Wyoming Office of the State Inspe | | 2009 Mine Production Data |
| 5 | BFO ARMPA - 000038 | BFO ARMPA - 000120 | 10/1/2009 | Report | US Department of Energy | | A summary of the National Energy Modeling System |
| 8 | BFO ARMPA - 000121 | BFO ARMPA - 000999 | 9/1/2015 | Land Use Plan | Bureau of Land Management | | Draft September 2015 BLM Buffalo Field Office Approved Resource Management Plan. |
| 9 | BFO ARMPA - 001000 | BFO ARMPA - 001147 | 9/18/2015 | ROD | Bureau of Land Management | | September 2015 Record of Decision (ROD) for Rocky Mountain Region |
| 10 | BFO ARMPA - 001148 | BFO ARMPA - 002026 | 9/21/2015 | Land Use Plan | Bureau of Land Management | | Final September 2015 BLM Buffalo Field Office Approved Resource Management Plan. |
| 12 | BFO ARMPA - 002027 | BFO ARMPA - 002060 | 8/1/2016 | Memo/Briefing | Council on Environmental Quality | | Memorandum: Final Guidance on Consideration of Greenhouse Gas Emissions and the Effects of Climate Change in NEPA Reviews. |
| 13 | BFO ARMPA - 002061 | BFO ARMPA - 002250 | 1/1/2017 | Report | Bureau of Land Management | | Federal Coal Program: Programmatic Environmental Impact Statement - Scoping Report |
| 14 | BFO ARMPA - 002251 | BFO ARMPA - 002454 | 1/1/2018 | Report | US Global Change Research Progra | | Fourth National Climate Assessment Volume II - Impacts, Risks, and Adaptation in the United States Report in brief. |
| 15 | BFO ARMPA - 002455 | BFO ARMPA - 002498 | 1/1/2018 | Report | Matthew D. Merrill | | Federal Lands Greenhouse Gas Emissions and Sequestration in the United States Estimates for 2005-20014 prepared by US Department of the Interior and US. Geological Survey. |
| 16 | BFO ARMPA - 002499 | BFO ARMPA - 002550 | 3/26/2018 | Legal Order/Notice | Brian Morris | | Opinion and Amended Order for Western Organizations of Resource Council vs. US Bureau of Land Management. |
| 19 | BFO ARMPA - 002551 | BFO ARMPA - 002556 | 7/31/2018 | Legal Order/Notice | Brian Morris | Bureau of Land Management | Supplemental Environmental Impact Statement Remedy Order for Western Organizations of Resource Council vs. US Bureau of Land Management. |
| 28 | BFO ARMPA - 002557 | BFO ARMPA - 002557 | 11/28/2018 | Comments | Jean Public | Bureau of Land Management | Public comment opposing any coal mining. |
| 29 | BFO ARMPA - 002558 | BFO ARMPA - 002558 | 12/14/2018 | Letter | Angi Bruce | Tom Bills | Letter from the Wyoming Game and Fish Department regarding the coal unsuitability criteria. |
| 31 | BFO ARMPA - 002559 | BFO ARMPA - 002559 | 12/17/2018 | Comments | Susan Capozella | Bureau of Land Management | Public comment on climate change. |
| 35 | BFO ARMPA - 002560 | BFO ARMPA - 002563 | 3/5/2019 | Email | Tom Bills | Holly Prohaska | Email confirming that Buffalo will be using the 2018 mine production data for both the No Action and Action alternatives. |
| 36 | BFO ARMPA - 002564 | BFO ARMPA - 002568 | 2/22/2019 | Comments | EMPSi | Bureau of Land Management | Comment response matrix for the draft scoping report. |
| 49 | BFO ARMPA - 002569 | BFO ARMPA - 002570 | 2/14/2019 | Memo/Briefing | Arnie Irwin | Tom Bills | Memorandum on the soil resource evaluation in the 2019 SEIS coal screening process. |
| 51 | BFO ARMPA - 002571 | BFO ARMPA - 002685 | 2/14/2019 | Email | Tom Bills | Irma Nansel | Email citing the Methods and Assumptions section within BFO's RMP FEIS analysis for air. |
| 54 | BFO ARMPA - 002686 | BFO ARMPA - 002689 | 2/14/2019 | Email | Tom Bills | Kate Krebs | Email regarding revisions on the Buffalo purpose and need. |
| 55 | BFO ARMPA - 002690 | BFO ARMPA - 002690 | 2/13/2019 | Memo/Briefing | Dustin Hill | Tom Bills | Memorandum regarding solid material data gathered for the multiple use screen . |
| 56 | BFO ARMPA - 002691 | BFO ARMPA - 002693 | 2/13/2019 | Memo/Briefing | Rachel Woita | Tom Bills | Memorandum regarding special designation, recreation resources data gathered for the multiple use screen. |
| 57 | BFO ARMPA - 002694 | BFO ARMPA - 002697 | 2/13/2019 | Memo/Briefing | Brent Sobotka | Tom Bills | Memorandum regarding hydrology resource data gathered for the multiple use screen for the  Western Organization of Resource Councils (WORC) resource management plan (RMP) amendment. |
| 59 | BFO ARMPA - 002698 | BFO ARMPA - 002702 | 2/8/2019 | Email | Tom Bills | Steven Wright | Email regarding the proposed revised coal development potential boundary. |
| 61 | BFO ARMPA - 002703 | BFO ARMPA - 002704 | 2/5/2019 | Report | Bureau of Land Management | Bureau of Land Management | Coal EIS unsuitability report. |
| 63 | BFO ARMPA - 002705 | BFO ARMPA - 002705 | 1/31/2019 | Email | Duane Spencer | Alfred Elser | Email conversation concerning screening criterion No. 20. |
| 68 | BFO ARMPA - 002706 | BFO ARMPA - 002706 | 1/28/2019 | Data | Bureau of Land Management | | Table 3.24 status and ownership of Wyoming Powder River Basin coal mines. |
| 72 | BFO ARMPA - 002707 | BFO ARMPA - 002707 | 12/19/2018 | Contact List | Bureau of Land Management | Bureau of Land Management | BLM BFO RMP SEIS public scoping meeting sign-in sheet. |

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 73 | BFO ARMPA - 002708 | BFO ARMPA - 002708 | 1/11/2019 | Comments | Janiece Staton | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 74 | BFO ARMPA - 002709 | BFO ARMPA - 002709 | 1/2/2019 | Comments | Horace Work | Bureau of Land Management | Scoping comment regarding health, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 75 | BFO ARMPA - 002710 | BFO ARMPA - 002710 | 1/2/2019 | Comments | Margaret Whittum | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 76 | BFO ARMPA - 002711 | BFO ARMPA - 002711 | 12/31/2018 | Comments | Celeste Arnold | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 77 | BFO ARMPA - 002712 | BFO ARMPA - 002712 | 12/29/2018 | Comments | Marcela Westkott | Bureau of Land Management | Scoping comment regarding climate change and coal. |
| 78 | BFO ARMPA - 002713 | BFO ARMPA - 002713 | 12/29/2018 | Comments | Barbara Scavezze | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 79 | BFO ARMPA - 002714 | BFO ARMPA - 002714 | 12/29/2018 | Comments | Kathryn Menard | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 80 | BFO ARMPA - 002715 | BFO ARMPA - 002715 | 12/28/2018 | Comments | Travis Deti | Bureau of Land Management | Scoping comment regarding access to coal and financial and climate science concerns. |
| 81 | BFO ARMPA - 002716 | BFO ARMPA - 002767 | 12/28/2018 | Comments | Hilary C. Tompins | Bureau of Land Management | Scoping comment regarding analyzing potential climate impacts from fossil fuels made available by the RMPs. |
| 82 | BFO ARMPA - 002768 | BFO ARMPA - 002769 | 12/28/2018 | Comments | Todd Parfitt | Bureau of Land Management | Scoping comment regarding coal resource task reports and coal resource boundary (surface and subsurface). |
| 83 | BFO ARMPA - 002770 | BFO ARMPA - 003452 | 12/28/2018 | Comments | Sierra Club | Bureau of Land Management | Scoping comments regarding climate change. A collection of comments submitted by the Sierra Club. |
| 84 | BFO ARMPA - 003453 | BFO ARMPA - 003454 | 12/28/2018 | Comments | Powder River Basin Resource Coun | Bureau of Land Management | Scoping comment regarding the support the courts legal decision and analyzing the effects on climate change. |
| 85 | BFO ARMPA - 003455 | BFO ARMPA - 003519 | 12/28/2018 | Comments | Western Organization of Resource | Bureau of Land Management | Scoping comment regarding  analyzing the effects on climate change and the No Leasing alternatives. |
| 86 | BFO ARMPA - 003520 | BFO ARMPA - 003522 | 12/27/2018 | Comments | Tripp Parks | Bureau of Land Management | Scoping comment regarding access to coal and financial and climate science concerns. |
| 87 | BFO ARMPA - 003523 | BFO ARMPA - 003524 | 12/27/2018 | Comments | Keith Williams | Bureau of Land Management | Scoping comment regarding the BLM scenarios which reduce reserves Black Thunder and Coal Creek mines. |
| 88 | BFO ARMPA - 003525 | BFO ARMPA - 003525 | 12/27/2018 | Comments | Robert Phelps | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 89 | BFO ARMPA - 003526 | BFO ARMPA - 003527 | 12/27/2018 | Comments | Esther Wagner | Bureau of Land Management | Scoping comment in favor of the BLM offering their lands for oil and gas lease while the BLM supplements the analysis in the EIS. |
| 90 | BFO ARMPA - 003528 | BFO ARMPA - 003529 | 12/27/2018 | Comments | Christy Gerrits | Bureau of Land Management | Scoping comment against more coal leases. |
| 91 | BFO ARMPA - 003530 | BFO ARMPA - 003531 | 12/26/2018 | Comments | Angi Bruce | Bureau of Land Management | Scoping comment regarding wildlife and habitat resources. |
| 92 | BFO ARMPA - 003532 | BFO ARMPA - 003532 | 12/26/2018 | Comments | Roslyn Herrera | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 93 | BFO ARMPA - 003533 | BFO ARMPA - 003533 | 12/26/2018 | Comments | Sue Beug | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 94 | BFO ARMPA - 003534 | BFO ARMPA - 003534 | 12/25/2018 | Comments | Karen Tibbs | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 95 | BFO ARMPA - 003535 | BFO ARMPA - 003535 | 12/25/2018 | Comments | Barbara Rosenkotter | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 96 | BFO ARMPA - 003536 | BFO ARMPA - 003536 | 12/25/2018 | Comments | Mike Ellison | Bureau of Land Management | Scoping comment regarding climate change, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 97 | BFO ARMPA - 003537 | BFO ARMPA - 003537 | 12/25/2018 | Comments | Erin Derrington | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 98 | BFO ARMPA - 003538 | BFO ARMPA - 003538 | 12/24/2018 | Comments | Bette Stieglitz | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 99 | BFO ARMPA - 003539 | BFO ARMPA - 003539 | 12/24/2018 | Comments | Lin Provost | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 100 | BFO ARMPA - 003540 | BFO ARMPA - 003540 | 12/24/2018 | Comments | Sue Kacskos | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 101 | BFO ARMPA - 003541 | BFO ARMPA - 003541 | 12/24/2018 | Comments | William J. Novotny III | Bureau of Land Management | Scoping comment from a cooperating agency regarding the decline of coal usage. |
| 102 | BFO ARMPA - 003542 | BFO ARMPA - 003542 | 12/24/2018 | Comments | Jeff Black | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 103 | BFO ARMPA - 003543 | BFO ARMPA - 003543 | 12/24/2018 | Comments | Nick Barcott | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 104 | BFO ARMPA - 003544 | BFO ARMPA - 003544 | 12/23/2018 | Comments | Allison Ostrer | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 105 | BFO ARMPA - 003545 | BFO ARMPA - 003545 | 12/23/2018 | Comments | Jennifer Nitz | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 106 | BFO ARMPA - 003546 | BFO ARMPA - 003546 | 12/23/2018 | Comments | Janet Nelson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 107 | BFO ARMPA - 003547 | BFO ARMPA - 003547 | 12/23/2018 | Comments | Larry Mahlis | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 108 | BFO ARMPA - 003548 | BFO ARMPA - 003548 | 12/23/2018 | Comments | Dona LaSchiava | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 109 | BFO ARMPA - 003549 | BFO ARMPA - 003549 | 12/23/2018 | Comments | Rebecca Clark | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 110 | BFO ARMPA - 003550 | BFO ARMPA - 003550 | 12/22/2018 | Comments | Robert Winslow | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 111 | BFO ARMPA - 003551 | BFO ARMPA - 003551 | 12/22/2018 | Comments | Ardeth Weed | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 112 | BFO ARMPA - 003552 | BFO ARMPA - 003552 | 12/22/2018 | Comments | Joanna Taylor | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 113 | BFO ARMPA - 003553 | BFO ARMPA - 003553 | 12/22/2018 | Comments | Olivia Splinter | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 114 | BFO ARMPA - 003554 | BFO ARMPA - 003554 | 12/22/2018 | Comments | Pat Simmons | Bureau of Land Management | Scoping comment regarding global warming, impacts to human health and wellbeing, biology and wildlife, and recreation. |
| 115 | BFO ARMPA - 003555 | BFO ARMPA - 003555 | 12/22/2018 | Comments | Malinda Rogers | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 116 | BFO ARMPA - 003556 | BFO ARMPA - 003556 | 12/22/2018 | Comments | Bob Riek | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 117 | BFO ARMPA - 003557 | BFO ARMPA - 003557 | 12/22/2018 | Comments | Karen Potts | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 118 | BFO ARMPA - 003558 | BFO ARMPA - 003558 | 12/22/2018 | Comments | Lynne Paschal | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 119 | BFO ARMPA - 003559 | BFO ARMPA - 003559 | 12/22/2018 | Comments | Adina Parsley | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 120 | BFO ARMPA - 003560 | BFO ARMPA - 003560 | 12/22/2018 | Comments | Mimsi Milton | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 121 | BFO ARMPA - 003561 | BFO ARMPA - 003561 | 12/22/2018 | Comments | Kim McDonald | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 122 | BFO ARMPA - 003562 | BFO ARMPA - 003562 | 12/22/2018 | Comments | Tim Larson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 123 | BFO ARMPA - 003563 | BFO ARMPA - 003563 | 12/22/2018 | Comments | Burton Johnson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 124 | BFO ARMPA - 003564 | BFO ARMPA - 003564 | 12/22/2018 | Comments | Laura Hanks | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 125 | BFO ARMPA - 003565 | BFO ARMPA - 003565 | 12/22/2018 | Comments | Kathy Hall | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 126 | BFO ARMPA - 003566 | BFO ARMPA - 003566 | 12/22/2018 | Comments | Jude Green | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 127 | BFO ARMPA - 003567 | BFO ARMPA - 003567 | 12/22/2018 | Comments | Lyle Funderburk | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 128 | BFO ARMPA - 003568 | BFO ARMPA - 003568 | 12/22/2018 | Comments | Judith Fraser | Bureau of Land Management | Scoping comment regarding analysis on climate change, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 129 | BFO ARMPA - 003569 | BFO ARMPA - 003569 | 12/22/2018 | Comments | Mark Fix | Bureau of Land Management | Scoping comment regarding addressing climate change, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 130 | BFO ARMPA - 003570 | BFO ARMPA - 003570 | 12/22/2018 | Comments | Frank Driscoll | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 131 | BFO ARMPA - 003571 | BFO ARMPA - 003571 | 12/22/2018 | Comments | Melba Dlugonski | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 132 | BFO ARMPA - 003572 | BFO ARMPA - 003572 | 12/22/2018 | Comments | Susan Delles | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 133 | BFO ARMPA - 003573 | BFO ARMPA - 003573 | 12/22/2018 | Comments | Ruth Darden | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 134 | BFO ARMPA - 003574 | BFO ARMPA - 003574 | 12/21/2018 | Comments | Margurey Lee Zucker | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 135 | BFO ARMPA - 003575 | BFO ARMPA - 003575 | 12/21/2018 | Comments | Bob Zeigler | Bureau of Land Management | Scoping comment regarding climate change, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 136 | BFO ARMPA - 003576 | BFO ARMPA - 003576 | 12/21/2018 | Comments | KC Young | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 137 | BFO ARMPA - 003577 | BFO ARMPA - 003578 | 12/21/2018 | Comments | Matthew H. Mead | Bureau of Land Management | Scoping comment regarding resource allocations and the sage-grouse populations. |
| 138 | BFO ARMPA - 003579 | BFO ARMPA - 003579 | 12/21/2018 | Comments | Mary Wylie | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 139 | BFO ARMPA - 003580 | BFO ARMPA - 003580 | 12/21/2018 | Comments | Philip Wright | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 140 | BFO ARMPA - 003581 | BFO ARMPA - 003581 | 12/21/2018 | Comments | Charlene Woodcock | Bureau of Land Management | Scoping comment regarding climate change, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 141 | BFO ARMPA - 003582 | BFO ARMPA - 003582 | 12/21/2018 | Comments | William Whitaker | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 142 | BFO ARMPA - 003583 | BFO ARMPA - 003583 | 12/21/2018 | Comments | Susan Wechsler | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 143 | BFO ARMPA - 003584 | BFO ARMPA - 003584 | 12/21/2018 | Comments | Randall Webb | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 144 | BFO ARMPA - 003585 | BFO ARMPA - 003585 | 12/21/2018 | Comments | Daniel Venzon | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 145 | BFO ARMPA - 003586 | BFO ARMPA - 003586 | 12/21/2018 | Comments | Natalie Van Leekwijck | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 146 | BFO ARMPA - 003587 | BFO ARMPA - 003587 | 12/21/2018 | Comments | Heidi Trinkle | Bureau of Land Management | Scoping comment regarding climate change, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 147 | BFO ARMPA - 003588 | BFO ARMPA - 003588 | 12/21/2018 | Comments | Robert Thaden | Bureau of Land Management | Scoping comment regarding alternative energy, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 148 | BFO ARMPA - 003589 | BFO ARMPA - 003589 | 12/21/2018 | Comments | Nancy Terrill | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 149 | BFO ARMPA - 003590 | BFO ARMPA - 003590 | 12/21/2018 | Comments | Tonya Stiffler | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 150 | BFO ARMPA - 003591 | BFO ARMPA - 003591 | 12/21/2018 | Comments | Jim Stephenson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 151 | BFO ARMPA - 003592 | BFO ARMPA - 003593 | 12/21/2018 | Comments | Jim Steitz | Bureau of Land Management | Scoping comment in favor of terminating coal leasing under the BLM RMPs in the interest of the climate. |
| 152 | BFO ARMPA - 003594 | BFO ARMPA - 003594 | 12/21/2018 | Comments | Scott Skokos | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 153 | BFO ARMPA - 003595 | BFO ARMPA - 003595 | 12/21/2018 | Comments | Wade Sikorski | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 154 | BFO ARMPA - 003596 | BFO ARMPA - 003596 | 12/21/2018 | Comments | Rosalie Sable | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 155 | BFO ARMPA - 003597 | BFO ARMPA - 003597 | 12/21/2018 | Comments | Brent Rocks | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 156 | BFO ARMPA - 003598 | BFO ARMPA - 003598 | 12/21/2018 | Comments | Berklee Robins | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 157 | BFO ARMPA - 003599 | BFO ARMPA - 003599 | 12/21/2018 | Comments | William Rizer | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 158 | BFO ARMPA - 003600 | BFO ARMPA - 003600 | 12/21/2018 | Comments | Ken Rand | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 159 | BFO ARMPA - 003601 | BFO ARMPA - 003601 | 12/21/2018 | Comments | Laurie Puca | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 160 | BFO ARMPA - 003602 | BFO ARMPA - 003602 | 12/21/2018 | Comments | Sandra Perkins | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 161 | BFO ARMPA - 003603 | BFO ARMPA - 003603 | 12/21/2018 | Comments | Susan Peirce | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 162 | BFO ARMPA - 003604 | BFO ARMPA - 003604 | 12/21/2018 | Comments | Beedy Parker | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 163 | BFO ARMPA - 003605 | BFO ARMPA - 003605 | 12/21/2018 | Comments | Tom Oken | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 164 | BFO ARMPA - 003606 | BFO ARMPA - 003606 | 12/21/2018 | Comments | Tracy Ouellette | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 165 | BFO ARMPA - 003607 | BFO ARMPA - 003607 | 12/21/2018 | Comments | Helen Olivier | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 166 | BFO ARMPA - 003608 | BFO ARMPA - 003608 | 12/21/2018 | Comments | K.G.H. Nicholes | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 167 | BFO ARMPA - 003609 | BFO ARMPA - 003609 | 12/21/2018 | Comments | Chris Murno | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 168 | BFO ARMPA - 003610 | BFO ARMPA - 003610 | 12/21/2018 | Comments | Laura Morris | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. Impacts to soil, air, and water. |
| 169 | BFO ARMPA - 003611 | BFO ARMPA - 003611 | 12/21/2018 | Comments | Sally Mackey | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 170 | BFO ARMPA - 003612 | BFO ARMPA - 003612 | 12/21/2018 | Comments | Lorie Lucky | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 171 | BFO ARMPA - 003613 | BFO ARMPA - 003613 | 12/21/2018 | Comments | Sammy Low | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 172 | BFO ARMPA - 003614 | BFO ARMPA - 003614 | 12/21/2018 | Comments | Kathleen Lowney | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 173 | BFO ARMPA - 003615 | BFO ARMPA - 003615 | 12/21/2018 | Comments | Betsy Leonard | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 174 | BFO ARMPA - 003616 | BFO ARMPA - 003616 | 12/21/2018 | Comments | David Lehnherr | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 175 | BFO ARMPA - 003617 | BFO ARMPA - 003617 | 12/21/2018 | Comments | Kerry Kovarik | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 176 | BFO ARMPA - 003618 | BFO ARMPA - 003618 | 12/21/2018 | Comments | Jon Kirkpatrick | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 177 | BFO ARMPA - 003619 | BFO ARMPA - 003619 | 12/21/2018 | Comments | Kate Kenner | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 178 | BFO ARMPA - 003620 | BFO ARMPA - 003620 | 12/21/2018 | Comments | George Keefe | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 179 | BFO ARMPA - 003621 | BFO ARMPA - 003621 | 12/21/2018 | Comments | Joel Kay | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 180 | BFO ARMPA - 003622 | BFO ARMPA - 003622 | 12/21/2018 | Comments | Jon Kapecki | Bureau of Land Management | Scoping comment regarding climate, reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 181 | BFO ARMPA - 003623 | BFO ARMPA - 003623 | 12/21/2018 | Comments | Blair Kangley | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 182 | BFO ARMPA - 003624 | BFO ARMPA - 003624 | 12/21/2018 | Comments | Lloyd Johnston | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 183 | BFO ARMPA - 003625 | BFO ARMPA - 003626 | 12/21/2018 | Comments | Jayni Hein | Bureau of Land Management | Scoping comment regarding environmental, public health, and social welfare effects. Coal, methane, downstream effects, alternatives, alternative energy. |
| 184 | BFO ARMPA - 003627 | BFO ARMPA - 003627 | 12/21/2018 | Comments | David Hunt | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 185 | BFO ARMPA - 003628 | BFO ARMPA - 003628 | 12/21/2018 | Comments | Jay Haygood | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 186 | BFO ARMPA - 003629 | BFO ARMPA - 003629 | 12/21/2018 | Comments | Randy Harrison | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 187 | BFO ARMPA - 003630 | BFO ARMPA - 003630 | 12/21/2018 | Comments | Brian Gunn | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 188 | BFO ARMPA - 003631 | BFO ARMPA - 003631 | 12/21/2018 | Comments | Evelyn Griffin | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 189 | BFO ARMPA - 003632 | BFO ARMPA - 003632 | 12/21/2018 | Comments | James French | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 190 | BFO ARMPA - 003633 | BFO ARMPA - 003633 | 12/21/2018 | Comments | Eric Edwards | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 191 | BFO ARMPA - 003634 | BFO ARMPA - 003634 | 12/21/2018 | Comments | Rebeca Durr | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 192 | BFO ARMPA - 003635 | BFO ARMPA - 003635 | 12/21/2018 | Comments | Eleanor Dowson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 193 | BFO ARMPA - 003636 | BFO ARMPA - 003636 | 12/21/2018 | Comments | Lisa Deville | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 194 | BFO ARMPA - 003637 | BFO ARMPA - 003637 | 12/21/2018 | Comments | Kathleen Davis | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 195 | BFO ARMPA - 003638 | BFO ARMPA - 003638 | 12/21/2018 | Comments | Jim Davis | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 196 | BFO ARMPA - 003639 | BFO ARMPA - 003639 | 12/21/2018 | Comments | Helen Curtis | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 197 | BFO ARMPA - 003640 | BFO ARMPA - 003640 | 12/21/2018 | Comments | J. Thomas Craighead Jr. | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 198 | BFO ARMPA - 003641 | BFO ARMPA - 003641 | 12/21/2018 | Comments | Kathryn Christian | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 199 | BFO ARMPA - 003642 | BFO ARMPA - 003642 | 12/21/2018 | Comments | Jerome Ceille | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 200 | BFO ARMPA - 003643 | BFO ARMPA - 003643 | 12/17/2018 | Comments | Kathleen Connell | Bureau of Land Management | Scoping comment regarding climate change. Individual is in favor of reducing/stopping coal mining. |
| 201 | BFO ARMPA - 003644 | BFO ARMPA - 003644 | 12/17/2018 | Comments | Red Jacket | Bureau of Land Management | Scoping comment regarding climate change. Individual is in favor of reducing/stopping coal mining. |
| 203 | BFO ARMPA - 003645 | BFO ARMPA - 003657 | 12/20/2018 | Comments | Susan L. Aldridge | Bureau of Land Management | Scoping comment. Multiple use land management, existing lease right, alternatives. |
| 204 | BFO ARMPA - 003658 | BFO ARMPA - 003658 | 12/21/2018 | Comments | Kathryn Alexandria | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 205 | BFO ARMPA - 003659 | BFO ARMPA - 003659 | 12/21/2018 | Comments | Amy Aderson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 206 | BFO ARMPA - 003660 | BFO ARMPA - 003660 | 12/21/2018 | Comments | Christeen Anderson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 207 | BFO ARMPA - 003661 | BFO ARMPA - 003661 | 12/21/2018 | Comments | Glen Anderson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 208 | BFO ARMPA - 003662 | BFO ARMPA - 003662 | 12/21/2018 | Comments | Susanna Askins | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 209 | BFO ARMPA - 003663 | BFO ARMPA - 003663 | 12/21/2018 | Comments | Ellen Atkinson | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 210 | BFO ARMPA - 003664 | BFO ARMPA - 003664 | 12/21/2018 | Comments | Jackie Canterbury | Bureau of Land Management | Scoping comment regarding climate change and wildlife. |
| 211 | BFO ARMPA - 003665 | BFO ARMPA - 003665 | 12/21/2018 | Comments | Andrea Avni | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 212 | BFO ARMPA - 003666 | BFO ARMPA - 003666 | 12/21/2018 | Comments | Ric Bernat | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 213 | BFO ARMPA - 003667 | BFO ARMPA - 003667 | 12/21/2018 | Comments | Barbara Bernhardt | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 214 | BFO ARMPA - 003668 | BFO ARMPA - 003668 | 12/21/2018 | Comments | Robert Brown | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 215 | BFO ARMPA - 003669 | BFO ARMPA - 003671 | 12/21/2018 | Comments | Mark A. Christensen | Bureau of Land Management | Scoping comment regarding coal leasing and financial concerns. |
| 216 | BFO ARMPA - 003672 | BFO ARMPA - 003672 | 12/21/2018 | Comments | Jackie Canterbury | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 217 | BFO ARMPA - 003673 | BFO ARMPA - 003673 | 12/21/2018 | Comments | Nancy Carrel | Bureau of Land Management | Scoping comment regarding reducing federal coal made available to lease under each RMP, cumulative downstream effects, and greenhouse gases. |
| 221 | BFO ARMPA - 003674 | BFO ARMPA - 003677 | 3/18/2019 | Data | Jennifer Dobb | Bureau of Land Management | BFO RFD update. |
| 225 | BFO ARMPA - 003678 | BFO ARMPA - 003679 | 3/15/2019 | Email | Tom Bills | Melissa Hovey | Email regarding a summary of an air analysis meeting concerning oil and gas downstream emissions analysis. |
| 226 | BFO ARMPA - 003680 | BFO ARMPA - 003682 | 3/15/2019 | Draft SEIS | Tom Bills | Melissa Hovey | Email transmitting the a summary of the BFO RMP Coal supplemental EIS alternatives. |
| 227 | BFO ARMPA - 003683 | BFO ARMPA - 003687 | 3/15/2019 | Data | Jennifer Dobb | Tom Bills | Email with attached BFO RFD updated to show both federal and total production in 2018 and over the planning period. |
| 234 | BFO ARMPA - 003688 | BFO ARMPA - 003693 | 4/2/2019 | Data | Tom Bills | Holly Prohaska | Email with attached draft foreseeable action section from the cancelled crossbow oil and gas draft EIS. |
| 238 | BFO ARMPA - 003694 | BFO ARMPA - 003698 | 4/9/2019 | Email | Tom Bills | Matthew Smith | Email regarding SEIS data request; lease applications, lease length, acreages. |
| 243 | BFO ARMPA - 003699 | BFO ARMPA - 003699 | 4/15/2019 | Email | Tom Bills | Holly Prohaska | Email regarding coal SEIS clarification. Includes surface resources, Wright area FEIS, "resource topics affected" for MCFO table versus BFO. |
| 244 | BFO ARMPA - 003700 | BFO ARMPA - 003701 | 4/15/2019 | Email | Tom Bills | Holly Prohaska | Email summary of items discussed; side-by-side comparison, alternative development, chapter 3 organization, resource analyses, flood plains, wildlife and special status species, wetlands. |
| 246 | BFO ARMPA - 003702 | BFO ARMPA - 003712 | 4/15/2019 | Email | Meghan Lockwood | Holly Prohaska | Email regarding comments on the BFO RMP and SEIS. Coal unsuitability criteria. |
| 247 | BFO ARMPA - 003713 | BFO ARMPA - 003718 | 4/15/2019 | Comments | Campbell County Wyoming | Holly Prohaska | Email with attached comments regarding the BFO RMPA/SEIS from the Campbell County Board of Commissioners. |
| 255 | BFO ARMPA - 003719 | BFO ARMPA - 003723 | 4/12/2019 | Comments | Tom Bills | | Email updating BFO cooperating agencies. Attached BLM comments as of 4/20. |
| 257 | BFO ARMPA - 003724 | BFO ARMPA - 003725 | 11/7/2019 | Notes | Galileo Project | Bureau of Land Management | Weekly status call meeting notes. Protest update, approved RMPA and ROD, RMPA and ROD clearance, Montana Wyoming BLM coordination, schedule, consistency review. |
| 258 | BFO ARMPA - 003726 | BFO ARMPA - 003728 | 3/25/2019 | Data | Steven Wright | Todd Yeager | Email with attached data for existing mine reserves; 2018 coal disturbance URM83 BFO RMP, SPRB remaining reserves 2018. |
| 260 | BFO ARMPA - 003729 | BFO ARMPA - 003758 | 4/24/2019 | Draft SEIS | Todd Yeager | Holly Prohaska | Email transmitting edits, changes, and comments on sections of the DSEIS. Attached DSEIS abstract, chapter 2, executive summary, and chapter 1. |
| 261 | BFO ARMPA - 003759 | BFO ARMPA - 003760 | 4/25/2019 | Email | Tom Bills | Holly Prohaska | Email follow-up request for calculations done on shapefiles relating to the unsuitability screens and mine reserves. |
| 263 | BFO ARMPA - 003761 | BFO ARMPA - 003812 | 12/28/2018 | Letter | Hilary C. Tompins | Tom Bills | Scoping comment letter on the SEIS and Potential RMPA for the 2015 from The Wilderness Society. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 264 | BFO ARMPA - 003813 | BFO ARMPA - 003821 | 4/25/2019 | Draft SEIS | Matthew Smith | Tom Bills | Email transmitting the comment response table that includes both BLM and cooperating agency comments on the BFO DSEIS/RMPA. Attached comment response table. |
| 274 | BFO ARMPA - 003822 | BFO ARMPA - 003827 | 3/20/2019 | Draft SEIS | Zoe Ghali | Angelo Sisante | Email with attached comments on the draft methods and assumptions for economic impacts approach. |
| 275 | BFO ARMPA - 003828 | BFO ARMPA - 003832 | 3/21/2019 | Notes | Holly Prohaska | Tom Bills | Email with attached meeting notes from the 3/15 air and socioeconomics conference call. |
| 276 | BFO ARMPA - 003833 | BFO ARMPA - 003838 | 3/20/2019 | Draft SEIS | Zoe Ghali | Holly Prohaska | Email regarding setting up and air /socioeconomics conference call. Attached BFO/MCFO Coal SEISs economic impacts approach draft 3/19/2019. |
| 277 | BFO ARMPA - 003839 | BFO ARMPA - 003895 | 3/20/2019 | Comments | Jennifer Dobb | Zoe Ghali | Email with attached comments on socioeconomic affected environment and 2018 MSHA data. |
| 280 | BFO ARMPA - 003896 | BFO ARMPA - 003897 | 3/5/2019 | Email | Tom Bills | Holly Prohaska | Email regarding the socioeconomics meeting and figuring out coal transportation for the downstream analysis. |
| 281 | BFO ARMPA - 003898 | BFO ARMPA - 003910 | 2/25/2019 | Email | Jennifer Dobb | Zoe Ghali | Email regarding socioeconomics. |
| 282 | BFO ARMPA - 003911 | BFO ARMPA - 003916 | 2/25/2019 | Email | Tom Bills | Jennifer Dobb | Email concerning the No Action and Action alternatives. |
| 284 | BFO ARMPA - 003917 | BFO ARMPA - 003919 | 4/18/2019 | Email | Steven Wright | Jennifer Dobb | Email regarding acres of coal leased in BFO. The RFD for future leasing and the breakdown of which mines have production reserves. |
| 285 | BFO ARMPA - 003920 | BFO ARMPA - 003922 | 4/18/2019 | Email | Timothy Wilson | Tom Bills | Email regarding coal quality |
| 290 | BFO ARMPA - 003923 | BFO ARMPA - 003926 | 3/21/2019 | Notes | Galileo Project | Bureau of Land Management | Impact methodology and approach meeting notes. Project status, BFO alternatives, MCFO alternatives, resources brought forward for further analysis, methodology and approach, resource issues list from EMPSi, communication protocol. |
| 292 | BFO ARMPA - 003927 | BFO ARMPA - 004106 | 4/25/2019 | Draft SEIS | Bureau of Land Management | | Buffalo Field Office Draft Supplemental Environmental Impact Statement and Resource Management Plan April 2019. |
| 293 | BFO ARMPA - 004107 | BFO ARMPA - 004124 | 4/30/2019 | Data | Bureau of Land Management | Holly Prohaska | Email with attached acres recalculations ; surface ownership acres, BLM-administered minerals, RDF area, leasing availability. |
| 295 | BFO ARMPA - 004125 | BFO ARMPA - 004256 | 3/14/2019 | Report | Bureau of Land Management | | Buffalo Field Office RMP Supplemental EIS and RMPA Final Scoping Report. |
| 296 | BFO ARMPA - 004257 | BFO ARMPA - 004455 | 8/16/2012 | Report | Bureau of Land Management | | Reasonable Foreseeable Development Scenario for Oil and Gas Buffalo Field Office Planning Area, Wyoming. Attached maps and tables. |
| 300 | BFO ARMPA-004456 | BFO ARMPA-004470 | 5/3/2019 | Draft SEIS | Tom Bills | Julie Remp | Email with attached BFO DSEIS chapter 3 biological resources with revisions and comments. |
| 304 | BFO ARMPA-004471 | BFO ARMPA-004475 | 3/1/2019 | Email | Jennifer Dobb | Tom Bills | Email regarding social cost metrics and public health. Attached draft language to address human health and public safety. |
| 305 | BFO ARMPA-004476 | BFO ARMPA-004490 | 3/5/2019 | Email | Jennifer Dobb | Tom Bills | Email regarding coal transportation data . Attached estimated weighted average miles traveled. |
| 306 | BFO ARMPA-004491 | BFO ARMPA-004492 | 3/6/2019 | Email | Jennifer Dobb | Tom Bills | Email regarding coal production levels. |
| 307 | BFO ARMPA-004493 | BFO ARMPA-004495 | 3/6/2019 | Email | Scott Rickard | Jennifer Dobb | Email regarding coal production levels. |
| 310 | BFO ARMPA-004496 | BFO ARMPA-004496 | 3/11/2019 | Email | Krish Vijayaraghavan | Amy Cordle | Email regarding BFO MCFO document focus on climate/GHGs and not on air quality. |
| 311 | BFO ARMPA-004497 | BFO ARMPA-004498 | 3/15/2019 | Email | Melissa Hovey | Krish Vijayaraghavan | Email regarding BFO MCFO document focus. BLM would reanalye the three primary GHGs; CO2, CH4, and NO2 and converting to CO2eq. Air quality analysis was sufficient per the court order. |
| 315 | BFO ARMPA-004499 | BFO ARMPA-004505 | 3/20/2019 | Email | Melissa Hovey | Krish Vijayaraghavan | Email regarding a map of Wyoming oil, gas, and oil production summary report. Reference for the BFO RMP litigation. |
| 316 | BFO ARMPA-004506 | BFO ARMPA-004508 | 3/28/2019 | Data | Steven Wright | Todd Yeager | Email with attached "lifespan" for mines using production estimates for the RMP. Attached revised spreadsheet. |

**Buffalo Field Office Decision File**

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 317 | BFO ARMPA-004509 | BFO ARMPA-004510 | 4/2/2019 | Email | Irma Nansel | Krish Vijayaraghavan | Email regarding rail miles for mines without mine-to-mouth operations. Screenshot of the Denbury pipeline EA, appendix D. |
| 319 | BFO ARMPA-004511 | BFO ARMPA-004511 | 4/12/2019 | Email | Jennifer Dobb | Tom Bills | Email with link to website on coal production and employment used in writing the SEIS. |
| 320 | BFO ARMPA-004512 | BFO ARMPA-004562 | 4/14/2019 | Draft SEIS | Melissa Hovey | Tom Bills | Email regarding the BFO MCFO air section with attached comments. |
| 321 | BFO ARMPA-004563 | BFO ARMPA-004565 | 4/18/2019 | Data | Buck Damone III | Tom Bills | Email regarding cultural site data. Attached table with cultural resourcs for Sheridan and Campbell counties. |
| 323 | BFO ARMPA-004566 | BFO ARMPA-004581 | 4/19/2019 | Email | Tom Bills | Holly Prohaska | Email regarding the BFO biological resources revision with comments. |
| 330 | BFO ARMPA-004582 | BFO ARMPA-004584 | 3/15/2019 | Notes | EMPSi | Bureau of Land Management | Air Call Meeting Notes. Air discussion; RFD, Coal Screening, Alternatives, Air Analysis, GWP, GHGs, Climate Change. |
| 331 | BFO ARMPA-004585 | BFO ARMPA-004588 | 3/25/2019 | Notes | EMPSi | Bureau of Land Management | Air Resources and Socioeconomics check-in call. Air status/questions; RFD, alternatives, downstream, GHGs. Socioeconomics status; impact analysis, data needs, general assumptions, mines, lignite coal, quantitative analysis. |
| 332 | BFO ARMPA-004589 | BFO ARMPA-004593 | 4/2/2019 | Notes | EMPSi | Bureau of Land Management | Air Resources and Socioeconomics check-in call. RFD, Air status, methods and assumptions, coal, O&G, cumulative, reporting of GHGs, schedule. Socioeconomics; methods and assumptions, schedule. |
| 336 | BFO ARMPA-004594 | BFO ARMPA-004598 | 3/22/2019 | Draft SEIS | Zoe Ghali | Angelo Sisante | Email regarding MCFO/BFO SEIS draft methods and assumptions for impact analysis (econ). Attached comments. |
| 338 | BFO ARMPA-004599 | BFO ARMPA-004604 | 3/26/2019 | Report | Zoe Ghali | Tom Bills | Email regarding BFO/MCFO socioeconomics impacts analysis follow-up call. Attached economic analysis methods file (V3) revised based on the discussion. |
| 339 | BFO ARMPA-004605 | BFO ARMPA-004608 | 4/18/2019 | Email | Jennifer Dobb | Angelo Sisante | Email regarding BFO contributions. Direct output is the contribution to the regional GDP, and that numbers are a little high calculating with the 2018 baseline data. |
| 341 | BFO ARMPA-004609 | BFO ARMPA-004609 | 5/3/2019 | Draft SEIS | | Bureau of Land Management | BFO analysis 1 BFO mineral revenue V1 |
| 342 | BFO ARMPA-004610 | BFO ARMPA-004610 | 5/3/2019 | Draft SEIS | | Bureau of Land Management | BFO analysis 1 coal SEIS employee change estimates |
| 343 | BFO ARMPA-004611 | BFO ARMPA-004612 | 5/3/2019 | Data | | Bureau of Land Management | BFO Analysis 2 BFO Response Coefficient Impact Summary |
| 344 | BFO ARMPA-004613 | BFO ARMPA-004614 | 5/3/2019 | Report | | Bureau of Land Management | BFO IMPLAN V1 BFO Employment Shock 2021 EmpShock 18-23 Impact Summary |
| 345 | BFO ARMPA-004615 | BFO ARMPA-004616 | 5/3/2019 | Report | | Bureau of Land Management | BFO IMPLAN V1 BFO Employment Shock 2021 EmpShock 18-38 Impact Summary |
| 346 | BFO ARMPA-004617 | BFO ARMPA-004618 | 5/3/2019 | Report | | Bureau of Land Management | BFO IMPLAN V1 BFO Employment Shock 2021 EmpShock 24-28 Impact Summary |
| 347 | BFO ARMPA-004619 | BFO ARMPA-004620 | 5/3/2019 | Report | | Bureau of Land Management | BFO IMPLAN V1 BFO Employment Shock 2021 EmpShock 29-33 Impact Summary |
| 348 | BFO ARMPA-004621 | BFO ARMPA-004624 | 5/3/2019 | Report | | Bureau of Land Management | BFO IMPLAN V1 BFO Employment Shock 2021 EmpShock 34-38 Impact Summary |
| 349 | BFO ARMPA-004625 | BFO ARMPA-004626 | 5/3/2019 | Data | | Bureau of Land Management | BFO Response Coefficient Impact Summary |
| 350 | BFO ARMPA-004627 | BFO ARMPA-004631 | 5/3/2019 | Data | | Bureau of Land Management | BFO Analysis 2 BFO RFD Contributions |
| 355 | BFO ARMPA-004632 | BFO ARMPA-004691 | 6/11/2018 | Memo/Briefing | Bureau of Land Management | | Memorandum; Procedures for DOI NEPA cooperating agencies without the need for an individual memorandum of understanding. |
| 377 | BFO ARMPA-004692 | BFO ARMPA-004732 | 5/10/2019 | Contact List | Bureau of Land Management | | List of commenters for the BFO SEIS. |
| 402 | BFO ARMPA-004733 | BFO ARMPA-004733 | 3/1/2019 | Letter | Barbara Dubay | Bureau of Land Management | Landowner coal screen letters. Is undecided in favor or opposed to federal coal leasing. |
| 403 | BFO ARMPA-004734 | BFO ARMPA-004734 | 3/1/2019 | Letter | Patricia Edwards | Bureau of Land Management | Landowner coal screen letters. Is undecided in favor or opposed to federal coal leasing. |

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 404 | BFO ARMPA-004735 | BFO ARMPA-004735 | 3/1/2019 | Letter | Brian Norstegaard | Bureau of Land Management | Landowner coal screen letters. Is undecided in favor or opposed to federal coal leasing. |
| 405 | BFO ARMPA-004736 | BFO ARMPA-004736 | 4/22/2019 | Letter | Coppinger Rev. Living Trust | Bureau of Land Management | Landowner coal screen letters. In favor of leasing of federal coal. |
| 406 | BFO ARMPA-004737 | BFO ARMPA-004737 | 3/13/2019 | Letter | DRM Inc. | Bureau of Land Management | Landowner coal screen letters. In favor of leasing of federal coal. |
| 407 | BFO ARMPA-004738 | BFO ARMPA-004738 | 3/25/2019 | Letter | Gillette Golf and Country Club Inc. | Bureau of Land Management | Landowner coal screen letters. In favor of leasing of federal coal. |
| 408 | BFO ARMPA-004739 | BFO ARMPA-004739 | 4/4/2019 | Letter | Gary N. Kipp | Bureau of Land Management | Landowner coal screen letters. In favor of leasing of federal coal. |
| 409 | BFO ARMPA-004740 | BFO ARMPA-004740 | 4/25/2019 | Letter | McCreery Barbara Nadine McKevs | Bureau of Land Management | Landowner coal screen letters. In favor of leasing of federal coal. |
| 410 | BFO ARMPA-004741 | BFO ARMPA-004741 | 3/15/2019 | Letter | Leslie Wyatt | Bureau of Land Management | Landowner coal screen letters. In favor of leasing of federal coal. |
| 411 | BFO ARMPA-004742 | BFO ARMPA-004742 | 3/22/2019 | Letter | Melgaard Family Limited Partnersh | Bureau of Land Management | Landowner coal screen letters. Is against leasing of federal coal. |
| 412 | BFO ARMPA-004743 | BFO ARMPA-004743 | 3/1/2019 | Letter | Bacon Creek Cattle LLC | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 413 | BFO ARMPA-004744 | BFO ARMPA-004744 | 2/25/2019 | Letter | Larsen Nellie Belle Et Al. | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 414 | BFO ARMPA-004745 | BFO ARMPA-004745 | 2/15/2019 | Letter | Beverly Ann Gearhart | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 415 | BFO ARMPA-004746 | BFO ARMPA-004746 | 2/11/2019 | Letter | Bishop Loud and Livestock Co. Inc. | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 416 | BFO ARMPA-004747 | BFO ARMPA-004747 | 3/1/2019 | Letter | Bowen Family Trust | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 417 | BFO ARMPA-004748 | BFO ARMPA-004748 | 3/1/2019 | Letter | Charles Bredthauer | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 418 | BFO ARMPA-004749 | BFO ARMPA-004749 | 3/1/2019 | Letter | Jackie Burkhardt | Bureau of Land Management | Landowner letter against leasing of federal coal, comment regarding signing a mining lease. |
| 419 | BFO ARMPA-004750 | BFO ARMPA-004750 | 2/25/2019 | Letter | Nancy June Chapa | Bureau of Land Management | Landowner letter against leasing of federal coal, comment regarding signing a mining lease, comment regarding a lease signed for cattle, oil, and gas. |
| 420 | BFO ARMPA-004751 | BFO ARMPA-004751 | 3/1/2019 | Letter | Glenn Clabaugh | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 421 | BFO ARMPA-004752 | BFO ARMPA-004752 | 3/1/2019 | Letter | Kemetut Norma Duvall Trust | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 422 | BFO ARMPA-004753 | BFO ARMPA-004753 | 2/15/2019 | Letter | Delores Edwards | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 423 | BFO ARMPA-004754 | BFO ARMPA-004754 | 3/1/2019 | Letter | Keith Farmer | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 424 | BFO ARMPA-004755 | BFO ARMPA-004755 | 3/1/2019 | Letter | John Ford | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 425 | BFO ARMPA-004756 | BFO ARMPA-004756 | 2/7/2019 | Letter | William Fortner | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 426 | BFO ARMPA-004757 | BFO ARMPA-004757 | 3/1/2019 | Letter | James Gormly | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 427 | BFO ARMPA-004758 | BFO ARMPA-004758 | 3/5/2019 | Letter | Charles Gregory | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 428 | BFO ARMPA-004759 | BFO ARMPA-004759 | 2/27/2019 | Letter | Ferlin Harris | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 429 | BFO ARMPA-004760 | BFO ARMPA-004761 | 2/11/2019 | Letter | Irvin Livestock Company | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 430 | BFO ARMPA-004762 | BFO ARMPA-004762 | 2/8/2019 | Letter | Donald Joslyn | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 431 | BFO ARMPA-004763 | BFO ARMPA-004763 | 2/19/2019 | Letter | Keeline Ranch Co. | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 432 | BFO ARMPA-004764 | BFO ARMPA-004764 | 3/1/2019 | Letter | Roy Knutson | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 433 | BFO ARMPA-004765 | BFO ARMPA-004766 | 2/11/2019 | Letter | L7 Land Company LLC | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 434 | BFO ARMPA-004767 | BFO ARMPA-004767 | 2/22/2019 | Letter | Paul Lanpeck | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 435 | BFO ARMPA-004768 | BFO ARMPA-004768 | 2/27/2019 | Letter | David Lazzaretti | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 436 | BFO ARMPA-004769 | BFO ARMPA-004769 | 2/25/2019 | Letter | Linda Lecdbetter | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 437 | BFO ARMPA-004770 | BFO ARMPA-004770 | 3/1/2019 | Letter | Daniel Linquist | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 438 | BFO ARMPA-004771 | BFO ARMPA-004771 | 2/7/2019 | Letter | LM Properties LLC | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 439 | BFO ARMPA-004772 | BFO ARMPA-004772 | 2/28/2019 | Letter | Natasha Mauch | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 440 | BFO ARMPA-004773 | BFO ARMPA-004773 | 3/1/2019 | Letter | Kent Maystrict | Bureau of Land Management | Landowner letter against leasing of federal coal, and comment regarding alternative energy. |
| 441 | BFO ARMPA-004774 | BFO ARMPA-004774 | 3/1/2019 | Letter | Phyllis Mills | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 442 | BFO ARMPA-004775 | BFO ARMPA-004775 | 2/22/2019 | Letter | Klover John Mils Trust | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 443 | BFO ARMPA-004776 | BFO ARMPA-004776 | 2/8/2019 | Letter | Timothy Michael | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 444 | BFO ARMPA-004777 | BFO ARMPA-004777 | 2/15/2019 | Letter | P Cross Branch LLC | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 445 | BFO ARMPA-004778 | BFO ARMPA-004778 | 2/8/2019 | Letter | Thomas A Robbins Family Trust | Bureau of Land Management | Landowner letter against leasing of federal coal. |

**Buffalo Field Office Decision File**

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 446 | BFO ARMPA-004779 | BFO ARMPA-004779 | 3/1/2019 | Letter | Mark Salzer | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 447 | BFO ARMPA-004780 | BFO ARMPA-004780 | 3/6/2019 | Letter | Murphy Love | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 448 | BFO ARMPA-004781 | BFO ARMPA-004781 | 2/15/2019 | Letter | Marion and Mary Scott Rev. Trusts | Bureau of Land Management | Landowner letter against leasing of federal coal, and comment. |
| 449 | BFO ARMPA-004782 | BFO ARMPA-004782 | 2/27/2019 | Letter | John Simpson Testamentary Trust | Bureau of Land Management | Landowner letter against leasing of federal coal, and comment. |
| 450 | BFO ARMPA-004783 | BFO ARMPA-004783 | 2/15/2019 | Letter | Daniel Stone | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 451 | BFO ARMPA-004784 | BFO ARMPA-004784 | 3/1/2019 | Letter | Swartz Land LLC | Bureau of Land Management | Landowner letter against leasing of federal coal, and comment. |
| 452 | BFO ARMPA-004785 | BFO ARMPA-004785 | 2/21/2019 | Letter | Donna H Tarver Trust | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 453 | BFO ARMPA-004786 | BFO ARMPA-004786 | 3/1/2019 | Letter | Roy Floyd | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 454 | BFO ARMPA-004787 | BFO ARMPA-004787 | 2/21/2019 | Letter | Western Skyline Properties | Bureau of Land Management | Landowner letter against leasing of federal coal, and comment. |
| 455 | BFO ARMPA-004788 | BFO ARMPA-004788 | 2/15/2019 | Letter | William West Ranch LLC | Bureau of Land Management | Landowner letter against leasing of federal coal. |
| 456 | BFO ARMPA-004789 | BFO ARMPA-004789 | 3/7/2019 | Letter | Janet Woodworth | Bureau of Land Management | Landowner letter against leasing of federal coal, and comment. |
| 457 | BFO ARMPA-004790 | BFO ARMPA-004790 | 3/1/2019 | Letter | Against the Wind Properties LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 458 | BFO ARMPA-004791 | BFO ARMPA-004791 | 2/21/2019 | Letter | Antelope Coal LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 459 | BFO ARMPA-004792 | BFO ARMPA-004792 | 2/28/2019 | Letter | Basin Electric Power Coop. | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, with comment. |
| 460 | BFO ARMPA-004793 | BFO ARMPA-004793 | 2/6/2019 | Letter | Daniel L. Beard | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 461 | BFO ARMPA-004794 | BFO ARMPA-004794 | 3/1/2019 | Letter | Carl A. Beavers Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 462 | BFO ARMPA-004795 | BFO ARMPA-004795 | 3/1/2019 | Letter | Black Hills Power and Light Compa | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, and given consent for surface mining of federal coal. |
| 463 | BFO ARMPA-004796 | BFO ARMPA-004797 | 2/15/2019 | Letter | Steven Bricker | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, with comment. |
| 464 | BFO ARMPA-004798 | BFO ARMPA-004798 | 3/1/2019 | Letter | Craig Bryan | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 465 | BFO ARMPA-004799 | BFO ARMPA-004799 | 2/11/2019 | Letter | Randy Bulkey | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 466 | BFO ARMPA-004800 | BFO ARMPA-004800 | 3/4/2019 | Letter | Marcia Busskohl | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 467 | BFO ARMPA-004801 | BFO ARMPA-004801 | 2/21/2019 | Letter | Caballo Rojo LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 468 | BFO ARMPA-004802 | BFO ARMPA-004802 | 2/19/2019 | Letter | Theodore Coleman | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 469 | BFO ARMPA-004803 | BFO ARMPA-004803 | 2/11/2019 | Letter | Leroy Dike | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 470 | BFO ARMPA-004804 | BFO ARMPA-004804 | 2/19/2019 | Letter | Joel Drummond | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 471 | BFO ARMPA-004805 | BFO ARMPA-004805 | 3/1/2019 | Letter | Gilbert Ray Cook | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 472 | BFO ARMPA-004806 | BFO ARMPA-004806 | 3/1/2019 | Letter | Cordero Mining I LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 473 | BFO ARMPA-004807 | BFO ARMPA-004807 | 2/27/2019 | Letter | Donald Curtis | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 474 | BFO ARMPA-004808 | BFO ARMPA-004809 | 3/4/2019 | Letter | Durham Ranches Inc | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, with comment. |
| 475 | BFO ARMPA-004810 | BFO ARMPA-004811 | 3/4/2019 | Letter | Flocchini Investments | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, with comment. |
| 476 | BFO ARMPA-004812 | BFO ARMPA-004812 | 2/25/2019 | Letter | Flying T Land Company LTD Partne | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 477 | BFO ARMPA-004813 | BFO ARMPA-004813 | 3/1/2019 | Letter | Fortner Berton and Susannah Rev | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 478 | BFO ARMPA-004814 | BFO ARMPA-004814 | 3/1/2019 | Letter | Gauatin Fuey | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 479 | BFO ARMPA-004815 | BFO ARMPA-004815 | 2/19/2019 | Letter | Green Bridge Holdings Inc | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 480 | BFO ARMPA-004816 | BFO ARMPA-004816 | 2/7/2019 | Letter | Jean Halladay Revocable Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 481 | BFO ARMPA-004817 | BFO ARMPA-004817 | 2/15/2019 | Letter | Ricky Hayden | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 482 | BFO ARMPA-004818 | BFO ARMPA-004818 | 2/15/2019 | Letter | Harolds Place LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 483 | BFO ARMPA-004819 | BFO ARMPA-004819 | 2/28/2019 | Letter | Hinkes Family LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 484 | BFO ARMPA-004820 | BFO ARMPA-004820 | 3/4/2019 | Letter | JCC Ranch | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 485 | BFO ARMPA-004821 | BFO ARMPA-004821 | 2/19/2019 | Letter | Colt Johnson | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 486 | BFO ARMPA-004822 | BFO ARMPA-004822 | 3/1/2019 | Letter | George Kemerling | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 487 | BFO ARMPA-004823 | BFO ARMPA-004823 | 2/28/2019 | Letter | William Kermerling | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 488 | BFO ARMPA-004824 | BFO ARMPA-004824 | 3/1/2019 | Letter | James Kiewel | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 489 | BFO ARMPA-004825 | BFO ARMPA-004825 | 2/22/2019 | Letter | Terry Matchin | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 490 | BFO ARMPA-004826 | BFO ARMPA-004826 | 2/28/2019 | Letter | David Meserve Revocable Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |

**Buffalo Field Office Decision File**

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 491 | BFO ARMPA-004827 | BFO ARMPA-004827 | 2/13/2019 | Letter | Mill Iron LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 492 | BFO ARMPA-004828 | BFO ARMPA-004828 | 2/21/2019 | Letter | Ellory Mills | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 493 | BFO ARMPA-004829 | BFO ARMPA-004829 | 3/4/2019 | Letter | Samuel Mills | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, and given consent for surface mining of federal coal. |
| 494 | BFO ARMPA-004830 | BFO ARMPA-004830 | 2/15/2019 | Letter | Gerald Morel | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 495 | BFO ARMPA-004831 | BFO ARMPA-004831 | 3/4/2019 | Letter | James Neis | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 496 | BFO ARMPA-004832 | BFO ARMPA-004832 | 3/1/2019 | Letter | Christine Nisselius | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 497 | BFO ARMPA-004833 | BFO ARMPA-004833 | 2/6/2019 | Letter | Byron Oedekoven | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 498 | BFO ARMPA-004834 | BFO ARMPA-004834 | 2/6/2019 | Letter | Maurice and Sharon Okray Family | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 499 | BFO ARMPA-004835 | BFO ARMPA-004835 | 2/27/2019 | Letter | Pahasha Ranch Limited Partnership | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 500 | BFO ARMPA-004836 | BFO ARMPA-004836 | 2/22/2019 | Letter | Linda Jo Pfeil | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 501 | BFO ARMPA-004837 | BFO ARMPA-004837 | 3/1/2019 | Letter | Margaret Peters | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 502 | BFO ARMPA-004838 | BFO ARMPA-004838 | 3/4/2019 | Letter | Clint Pickrel Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 503 | BFO ARMPA-004839 | BFO ARMPA-004839 | 3/4/2019 | Letter | Gary Pitney Irrevocable Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 504 | BFO ARMPA-004840 | BFO ARMPA-004840 | 2/11/2019 | Letter | William Pridgeon | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 505 | BFO ARMPA-004841 | BFO ARMPA-004841 | 2/9/2019 | Letter | Harry Gene Reynolds | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 506 | BFO ARMPA-004842 | BFO ARMPA-004842 | 2/7/2019 | Letter | Linda A Roorke Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 507 | BFO ARMPA-004843 | BFO ARMPA-004843 | 3/1/2019 | Letter | S and J Development Inc | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 508 | BFO ARMPA-004844 | BFO ARMPA-004844 | 3/1/2019 | Letter | David Shannon | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 509 | BFO ARMPA-004845 | BFO ARMPA-004845 | 2/13/2019 | Letter | Mark Shelly | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 510 | BFO ARMPA-004846 | BFO ARMPA-004846 | 2/11/2019 | Letter | Jason Sinner Lifetime Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 511 | BFO ARMPA-004847 | BFO ARMPA-004848 | 3/1/2019 | Letter | James and Nancy Stattoy Rev. Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, with comment. |
| 512 | BFO ARMPA-004849 | BFO ARMPA-004849 | 2/15/2019 | Letter | T and T Investment Properties | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, with comment. |
| 513 | BFO ARMPA-004850 | BFO ARMPA-004850 | 3/1/2019 | Letter | Ten Braak Calvin Gene Rev. Trust | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 514 | BFO ARMPA-004851 | BFO ARMPA-004851 | 2/11/2019 | Letter | Gary Thar | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 515 | BFO ARMPA-004852 | BFO ARMPA-004852 | 2/7/2019 | Letter | TLE Ranch Inc | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 516 | BFO ARMPA-004853 | BFO ARMPA-004853 | 3/1/2019 | Letter | Tri-State Generation and Transmis | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, and given consent for surface mining of federal coal. |
| 517 | BFO ARMPA-004854 | BFO ARMPA-004855 | 3/1/2019 | Letter | Western Fuels Wyoming Inc. | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, and given consent for surface mining of federal coal. |
| 518 | BFO ARMPA-004856 | BFO ARMPA-004856 | 3/1/2019 | Letter | Velma Wright Land LLC | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 519 | BFO ARMPA-004857 | BFO ARMPA-004857 | 2/19/2019 | Letter | Wyodak Resources Development C | Bureau of Land Management | Landowner letter in favor of leasing of federal coal, and given consent for surface mining of federal coal. |
| 520 | BFO ARMPA-004858 | BFO ARMPA-004858 | 2/6/2019 | Letter | Anonymous | Bureau of Land Management | Landowner letter giving consent for surface mining of federal coal. |
| 521 | BFO ARMPA-004859 | BFO ARMPA-004859 | 2/8/2019 | Letter | Anonymous | Bureau of Land Management | Landowner letter in favor of leasing of federal coal. |
| 522 | BFO ARMPA-004860 | BFO ARMPA-004860 | 2/13/2019 | Letter | Steven Ray Barbour | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 523 | BFO ARMPA-004861 | BFO ARMPA-004861 | 2/28/2019 | Letter | Bridle Bit Ranch Co. | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 524 | BFO ARMPA-004862 | BFO ARMPA-004862 | 3/1/2019 | Letter | Kelly Catalano | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 525 | BFO ARMPA-004863 | BFO ARMPA-004863 | 3/4/2019 | Letter | Croell Inc. | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 526 | BFO ARMPA-004864 | BFO ARMPA-004864 | 3/1/2019 | Letter | Brandon J DKTS Family Limited | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 527 | BFO ARMPA-004865 | BFO ARMPA-004865 | 3/1/2019 | Letter | Jerry Dilts Family | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 528 | BFO ARMPA-004866 | BFO ARMPA-004866 | 3/1/2019 | Letter | Michael Higgins | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 529 | BFO ARMPA-004867 | BFO ARMPA-004867 | 2/25/2019 | Letter | Fred Wogensen Trust | Bureau of Land Management | Landowner letter with no response regarding leasing of federal coal. |
| 530 | BFO ARMPA-004868 | BFO ARMPA-004868 | 2/28/2019 | Letter | 60 Bar Ranch LLC | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 531 | BFO ARMPA-004869 | BFO ARMPA-004869 | 3/1/2019 | Letter | Benson Land Investments LCC | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 532 | BFO ARMPA-004870 | BFO ARMPA-004870 | 2/15/2019 | Letter | Bricker Staley | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 533 | BFO ARMPA-004871 | BFO ARMPA-004871 | 3/1/2019 | Letter | William Chittendon | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 534 | BFO ARMPA-004872 | BFO ARMPA-004872 | 3/1/2019 | Letter | Collins Land LP | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 535 | BFO ARMPA-004873 | BFO ARMPA-004873 | 3/1/2019 | Letter | Kevin Paul Collins | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 536 | BFO ARMPA-004874 | BFO ARMPA-004874 | 3/8/2019 | Letter | Corral Creek Holdings LLC | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 537 | BFO ARMPA-004875 | BFO ARMPA-004875 | 3/1/2019 | Letter | Jacqueline D. Crowley | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 538 | BFO ARMPA-004876 | BFO ARMPA-004876 | 2/25/2019 | Letter | Randy Cowley | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 539 | BFO ARMPA-004877 | BFO ARMPA-004877 | 3/1/2019 | Letter | Donathan Michael | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 540 | BFO ARMPA-004878 | BFO ARMPA-004878 | 2/19/2019 | Letter | Edwards Dennis L and Marie A Tru | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 541 | BFO ARMPA-004879 | BFO ARMPA-004879 | 2/11/2019 | Letter | Ted J and Sheryl R Edwards Living | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 542 | BFO ARMPA-004880 | BFO ARMPA-004880 | 3/1/2019 | Letter | Donald Fenster | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 543 | BFO ARMPA-004881 | BFO ARMPA-004881 | 3/1/2019 | Letter | Patrick Fredor | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 544 | BFO ARMPA-004882 | BFO ARMPA-004882 | 2/11/2019 | Letter | Freimuth Jeri A Living Trust | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 545 | BFO ARMPA-004883 | BFO ARMPA-004883 | 2/28/2019 | Letter | Craig A Gewecke | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 546 | BFO ARMPA-004884 | BFO ARMPA-004884 | 2/11/2019 | Letter | Grams Raymond Family Trust | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 547 | BFO ARMPA-004885 | BFO ARMPA-004885 | 2/11/2019 | Letter | Hines Ranch | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 548 | BFO ARMPA-004886 | BFO ARMPA-004886 | 2/13/2019 | Letter | Christopher Huber | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 549 | BFO ARMPA-004887 | BFO ARMPA-004887 | 2/21/2019 | Letter | Stacy Kistler | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 550 | BFO ARMPA-004888 | BFO ARMPA-004888 | 3/1/2019 | Letter | Todd Koehler | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 551 | BFO ARMPA-004889 | BFO ARMPA-004889 | 3/7/2019 | Letter | Richard Landreth | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 552 | BFO ARMPA-004890 | BFO ARMPA-004890 | 2/25/2019 | Letter | Leibel Michael | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 553 | BFO ARMPA-004891 | BFO ARMPA-004891 | 3/8/2019 | Letter | Mader Cynthia Rev. Living Trust | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 554 | BFO ARMPA-004892 | BFO ARMPA-004892 | 3/1/2019 | Letter | Daryl Martinson and Judy A Rev. T | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 555 | BFO ARMPA-004893 | BFO ARMPA-004893 | 2/28/2019 | Letter | James Martinson | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 556 | BFO ARMPA-004894 | BFO ARMPA-004894 | 2/21/2019 | Letter | John McClelland | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 557 | BFO ARMPA-004895 | BFO ARMPA-004895 | 2/22/2019 | Letter | McManus Loree Family Trust | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 558 | BFO ARMPA-004896 | BFO ARMPA-004896 | 3/1/2019 | Letter | Morrifield Sandra R Revocable Tru | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 559 | BFO ARMPA-004897 | BFO ARMPA-004897 | 2/12/2019 | Letter | North Kaline Ranch LLC | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 560 | BFO ARMPA-004898 | BFO ARMPA-004898 | 2/19/2019 | Letter | William Petersen | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 561 | BFO ARMPA-004899 | BFO ARMPA-004899 | 3/1/2019 | Letter | Plumb Crystal Renee | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 562 | BFO ARMPA-004900 | BFO ARMPA-004900 | 2/11/2019 | Letter | Antoinette R. Reeves | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 563 | BFO ARMPA-004901 | BFO ARMPA-004901 | 2/19/2019 | Letter | Floyd Reno and Sons Inc. | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 564 | BFO ARMPA-004902 | BFO ARMPA-004902 | 3/1/2019 | Letter | Clark Rochelle K Rev. Trust | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 565 | BFO ARMPA-004903 | BFO ARMPA-004903 | 2/13/2019 | Letter | Dennis Schwindt | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 566 | BFO ARMPA-004904 | BFO ARMPA-004904 | 3/1/2019 | Letter | Straatsma Trust | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 567 | BFO ARMPA-00905 | BFO ARMPA-00905 | 2/7/2019 | Letter | Calvin Taylor | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 568 | BFO ARMPA-004906 | BFO ARMPA-004906 | 2/8/2019 | Letter | Ralph Tripp | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 569 | BFO ARMPA-004907 | BFO ARMPA-004907 | 2/7/2019 | Letter | David Vandervoort | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 570 | BFO ARMPA-004908 | BFO ARMPA-004908 | 2/15/2019 | Letter | Vincent R and Ledla R Thar Trusts | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 571 | BFO ARMPA-004909 | BFO ARMPA-004910 | 3/1/2019 | Letter | Trail Ridge Land Co. LLC | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 572 | BFO ARMPA-004911 | BFO ARMPA-004911 | 2/25/2019 | Letter | Gerald Tripp | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 573 | BFO ARMPA-004912 | BFO ARMPA-004912 | 3/4/2019 | Letter | Mark Wade | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 574 | BFO ARMPA-004913 | BFO ARMPA-004913 | 2/11/2019 | Letter | Timothy Wordeu | Bureau of Land Management | Landowner letter undecided regarding leasing of federal coal. |
| 582 | BFO ARMPA-004914 | BFO ARMPA-004914 | 5/17/2019 | Federal Register Notice | Tom Bills | Bureau of Land Management | Federal register notice Draft SEIS NOA. |
| 591 | BFO ARMPA-004916 | BFO ARMPA-004916 | 5/17/2019 | Comments | b ker | Bureau of Land Management | Public comment against development of coal on national land. |
| 594 | BFO ARMPA-004917 | BFO ARMPA-004932 | 5/30/2019 | Email | Tom Bills | Holly Prohaska | Email regarding the cooperator comments and their responses from the Admin Draft of the SEIS. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 653 | BFO ARMPA-004933 | BFO ARMPA-004934 | 5/7/2019 | Email | Todd Yeager | Dru Bower | Follow-up from the BFO to Campbell County on the reasoning behind the decrease in the Alternative B boundary. |
| 660 | BFO ARMPA-004935 | BFO ARMPA-004936 | 6/5/2019 | Email | Tom Bills | Holly Prohaska | Email regarding changes to the BFO SEIS errata sheet. |
| 667 | BFO ARMPA-004937 | BFO ARMPA-004939 | 6/7/2019 | Draft SEIS | Schein Dobb | Tom Bills | Email regarding a follow-up on ad valorem taxes. Checked with the County Assessor's Office to go over the calculations for the ad valorem taxes, and includes updated calculations. |
| 675 | BFO ARMPA-004940 | BFO ARMPA-004984 | 6/21/2019 | Report | United Stated Geological Survey | | Email with attached air resources. Attached federal lands greenhouse gas emissions and sequestration in the United States report. |
| 676 | BFO ARMPA-004985 | BFO ARMPA-005640 | 6/21/2019 | Report | Environmental Protection Agency | Bureau of Land Management | Email with attached air resources. Attached EPA inventory of US greenhouse gas emissions and sinks 1990-2016. |
| 677 | BFO ARMPA-005641 | BFO ARMPA-006316 | 6/21/2019 | Report | Environmental Protection Agency | Bureau of Land Management | Email with attached air resources. Attached EPA inventory of US greenhouse gas emissions and sinks 1990-2017. |
| 678 | BFO ARMPA-006317 | BFO ARMPA-006401 | 6/21/2019 | Report | Thomas F. Stocker | Bureau of Land Management | Email with attached air resources. Attached climate change technical study. |
| 679 | BFO ARMPA-006402 | BFO ARMPA-006733 | 6/21/2019 | Report | U.S. Global Change Research Progr | Bureau of Land Management | Email with attached air resources. Attached impacts of climate change on human health in the united states. |
| 680 | BFO ARMPA-006734 | BFO ARMPA-006739 | 6/21/2019 | Data | EMPSi | Bureau of Land Management | Email with attached data on GHG emissions associated with coal transportation. |
| 681 | BFO ARMPA-006740 | BFO ARMPA-006782 | 6/21/2019 | Data | EMPSi | Bureau of Land Management | Email with attached data on coal production by region and type. |
| 682 | BFO ARMPA-006783 | BFO ARMPA-006788 | 6/21/2019 | Data | Environmental Protection Agency | Bureau of Land Management | Email with attached emission factors for greenhouse gas inventories. |
| 683 | BFO ARMPA-006789 | BFO ARMPA-006794 | 6/21/2019 | Data | EMPSi | Bureau of Land Management | Email with attached GHG, coal, and oil data. |
| 684 | BFO ARMPA-006795 | BFO ARMPA-006828 | 6/21/2019 | Data | EMPSi | Bureau of Land Management | Email with attached data on coal, oil, and gas. |
| 685 | BFO ARMPA-006829 | BFO ARMPA-007037 | 6/21/2019 | Report | Environmental Protection Agency | Bureau of Land Management | Email with attached state inventory tool - methane emissions from coal mining. |
| 686 | BFO ARMPA-007038 | BFO ARMPA-007106 | 6/21/2019 | Report | BNSF Railway | Bureau of Land Management | Email with attached BNSF corporate responsibility and sustainability report. |
| 687 | BFO ARMPA-007107 | BFO ARMPA-007109 | 6/21/2019 | WebPage | BNSF Railway | Bureau of Land Management | Email with attached webpage of BNSF rail network maps. |
| 688 | BFO ARMPA-007110 | BFO ARMPA-007136 | 6/21/2019 | Report | Environmental Protection Agency | Bureau of Land Management | Email with attached greenhouse gas inventory guidance, direct emissions from mobile combustion sources. |
| 689 | BFO ARMPA-007137 | BFO ARMPA-007140 | 6/21/2019 | WebPage | Environmental Protection Agency | Bureau of Land Management | Email with attached EPA greenhouse gas equivalencies calculator. |
| 690 | BFO ARMPA-007141 | BFO ARMPA-007142 | 6/21/2019 | WebPage | Environmental Protection Agency | Bureau of Land Management | Email with attached EPA center for corporate climate leadership GHG emission factors hub. |
| 691 | BFO ARMPA-007143 | BFO ARMPA-007146 | 6/21/2019 | WebPage | Environmental Protection Agency | Bureau of Land Management | Email with attached EPA greenhouse gas emissions from large facilities tool. |
| 692 | BFO ARMPA-007147 | BFO ARMPA-007152 | 6/21/2019 | Data | Environmental Protection Agency | Bureau of Land Management | Email with attached emissions factors for greenhouse gas inventories. |
| 693 | BFO ARMPA-007153 | BFO ARMPA-007155 | 6/21/2019 | WebPage | U.S. Energy Information Administr | Bureau of Land Management | Email with attached US energy information administration coal data browser, coal shipments to the electric power sector. |
| 694 | BFO ARMPA-007156 | BFO ARMPA-007161 | 6/21/2019 | WebPage | Environmental Protection Agency | Bureau of Land Management | Email with attached EPA climate change indicators, greenhouse gases. |
| 695 | BFO ARMPA-007162 | BFO ARMPA-007172 | 6/21/2019 | Report | Association of American Railroads | Bureau of Land Management | Email with attached report from the association of American railroads, railroads and coal. |
| 696 | BFO ARMPA-007173 | BFO ARMPA-007175 | 4/1/2019 | Email | Steven Wright | Tom Bills | Email regarding RFD estimated surface disturbance. An estimation on surface disturbance associated with activities other than the coal itself. |
| 699 | BFO ARMPA-007176 | BFO ARMPA-007176 | 6/27/2019 | Contact List | | Bureau of Land Management | Sign-in sheet from the BFO RMP Coal SEIS public open house held on June 27, 2019 in Gillette, Wyoming. |
| 703 | BFO ARMPA-007177 | BFO ARMPA-007179 | 7/23/2019 | Comments | Dana Allen | Tom Bills | Email with attached comments from the EPA Region 8, on the Buffalo Field Office RMP supplemental DEIS. |
| 704 | BFO ARMPA-007180 | BFO ARMPA-007182 | 7/24/2019 | Email | Tom Bills | Melissa Hovey | Email with attached comments from the EPA Region 8, on the BFO RMP supplemental DEIS. |
| 705 | BFO ARMPA-007183 | BFO ARMPA-007191 | 7/24/2019 | Final SEIS | Tom Bills | Holly Prohaska | Email with attached edits for the BFO final SEIS and revised text and map for alternative A. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 710 | BFO ARMPA-007192 | BFO ARMPA-007193 | 7/26/2019 | Final SEIS | Tom Bills | Holly Prohaska | Email with attached revised footnotes and additional text for the Table 2-1. |
| 717 | BFO ARMPA-007194 | BFO ARMPA-007198 | 6/12/2019 | Notes | Galileo Project | Bureau of Land Management | Cooperating agency meeting notes. Draft SEIS and RMPA and cooperating agency comments and questions. |
| 720 | BFO ARMPA-007199 | BFO ARMPA-007201 | 8/12/2019 | Comments | Travis Deti | Tom Bills | Email with attached comment letter from the Western Mining Association on the BFO RMP Coal SEIS. Recommends the modification of Alternative B such that coal near active mines is not proposed to be removed from further leasing. |
| 721 | BFO ARMPA-007202 | BFO ARMPA-007212 | 8/14/2019 | Comments | Tom Bills | Holly Prohaska | Email with attached comment letter from the Yankton Sioux Tribe on the BFO RMP Coal SEIS. Opposed to any extraction on treaty lands and do not think consultation has been proper. |
| 722 | BFO ARMPA-007213 | BFO ARMPA-007216 | 8/14/2019 | Comments | Jackie Canterbury | Tom Bills | Email with the attached comments on the BFO RMP Coal SEIS by the Bighorn Audubon. |
| 723 | BFO ARMPA-007217 | BFO ARMPA-007624 | 8/14/2019 | Comments | Noah Rott | Tom Bills | Email with the attached comments on the BFO RMP Coal SEIS by the Sierra Club. |
| 724 | BFO ARMPA-007625 | BFO ARMPA-007627 | 8/15/2019 | Comments | Esther Wagner | Tom Bills | Email with the attached comments on the BFO RMP Coal SEIS by the Petroleum Association of Wyoming and Western Energy Alliance. |
| 725 | BFO ARMPA-007628 | BFO ARMPA-007638 | 8/15/2019 | Comments | Rusty R. Bell | Tom Bills | Email with the attached comments on the BFO RMP Coal SEIS by the Campbell County. |
| 726 | BFO ARMPA-007639 | BFO ARMPA-007641 | 8/15/2019 | Comments | Meghan Lockwood | Tom Bills | Email with the attached comments on the BFO RMP Coal SEIS by the Wyoming Game and Fish Department. |
| 727 | BFO ARMPA-007642 | BFO ARMPA-007644 | 8/15/2019 | Comments | Mark Gordon | Tom Bills | Email with the attached comments on the BFO RMP Coal SEIS by the Wyoming State Governor, Governor Mark Gordon. |
| 728 | BFO ARMPA-007645 | BFO ARMPA-007648 | 8/15/2019 | Comments | Jackie Canterbury | Tom Bills | Email with the attached personal comments on the BFO RMP Coal SEIS by the Jackie Canterbury from the Bighorn Audubon. |
| 729 | BFO ARMPA-007649 | BFO ARMPA-007809 | 2/5/2016 | Legal Order/Notice | United States Court of Appeals | Carter McBride | 10th Circuit Briefing and economic and environmental reference attachments received through BFO ePlanning. |
| 730 | BFO ARMPA-007810 | BFO ARMPA-007987 | 6/1/2018 | Report | U.S. Energy Information Administr | Carter McBride | Email with attached EIA 2018 Coal Market Module. |
| 731 | BFO ARMPA-007988 | BFO ARMPA-008065 | 12/1/2015 | Report | Institute for Policy Integrity | Carter McBride | Email with attached hidden costs of coal report attachments. |
| 732 | BFO ARMPA-008066 | BFO ARMPA-008101 | 12/1/2015 | Report | Bureau of Ocean Energy Managem | Carter McBride | Email with attached Market sim model attachments. |
| 733 | BFO ARMPA-008102 | BFO ARMPA-008120 | 6/1/2016 | Report | Institute for Policy Integrity | Carter McBride | Email with attached report "The Bureau of Land Management's Modeling Choice for the Federal Coal Review" from the Institute for Policy Integrity. |
| 734 | BFO ARMPA-0081821 | BFO ARMPA-008134 | 8/15/2019 | Letter | Institute for Policy Integrity | Carter McBride | Email with attached substitution analysis attachments. |
| 735 | BFO ARMPA-008135 | BFO ARMPA-008152 | 10/4/2018 | Letter | Institute for Policy Integrity | Carter McBride | Email with attached wright area remand EA comments attachments. |
| 736 | BFO ARMPA-008153 | BFO ARMPA-008174 | 8/15/2019 | Comments | Environmental Defense Fund, Insti | Carter McBride | Email with attached NY Univ Institute for Policy Integrity attachments. |
| 737 | BFO ARMPA-008175 | BFO ARMPA-008217 | 8/15/2019 | Comments | Western Organization of Resource | Carter McBride | Email with attached WORC et al comments attachments. |
| 738 | BFO ARMPA-008218 | BFO ARMPA-008350 | 8/15/2019 | Comments | Western Organization of Resource | Carter McBride | Email with attached WORC members comments attachments. |
| 743 | BFO ARMPA-008351 | BFO ARMPA-008407 | 7/27/2016 | Report | Power Consulting Incorporated | Sierra Club | The economic consequences of the federal coal leasing program: improving the quality of the economic analysis. A report prepared for Earthjustice and Sierra Club. |
| 744 | BFO ARMPA-008408 | BFO ARMPA-008426 | 9/22/2015 | Report | Power Consulting Incorporated | Northern Plains Resource Council | Misuse of integrated planning model as an assessment tool in the tongue river railroad DEIS |
| 745 | BFO ARMPA-008427 | BFO ARMPA-008509 | 8/29/2019 | Report | Tom Bills | Holly Prohaska | Email with attached reports that provide justification for why the recommended economic models are not appropriate. |
| 750 | BFO ARMPA-008510 | BFO ARMPA-008513 | 9/9/2019 | Email | Tom Bills | Holly Prohaska | Email transmitting supporting information on the AVF in question from Black Thunder. |
| 751 | BFO ARMPA-008514 | BFO ARMPA-008516 | 9/9/2019 | Comments | Lecia Craft | Holly Prohaska | Email with attached comment letter from the Thunder Basin Coal Company regarding the SEIS for reduced recoverable coal. |

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 752 | BFO ARMPA-008517 | BFO ARMPA-008517 | 9/9/2019 | Email | Tom Bills | Holly Prohaska | Email that Campbell County has no comments on the preliminary final SEIS and RMP amendment. |
| 753 | BFO ARMPA-008518 | BFO ARMPA-008518 | 7/8/2019 | Comments | Lecia Craft | Tom Bills | Comment letter on draft supplemental environmental impact statement and resource management amendment. |
| 756 | BFO ARMPA-008519 | BFO ARMPA-008569 | 9/9/2019 | Report | Office of Surface Mining Reclamati | Bureau of Land Management | Email with the attached OSMRE report identifying potential AVFs. |
| 758 | BFO ARMPA-008570 | BFO ARMPA-008587 | 9/12/2019 | Book | Corner et al. | Bureau of Land Management | The Uncertainty Handbook A Practical Guide for Climate Change Communications by Adam Corner, Stephan Lewandowsky, Mary Philips, and Olga Roberts. |
| 759 | BFO ARMPA-008588 | BFO ARMPA-008589 | 9/12/2019 | Book | Field, Barry C | Bureau of Land Management | Second Edition Natural Resource Economics, An Introduction to Barry C. Field University of Massachusetts Amherst. |
| 760 | BFO ARMPA-008590 | BFO ARMPA-008593 | 9/12/2019 | Email | Jessica Montag | Tom Bills | Email regarding additional documents for the project file based on comment responses. |
| 761 | BFO ARMPA-008594 | BFO ARMPA-008599 | 9/11/2019 | Email | Jessica Montag | Tom Bills | Email regarding the Power Consulting reports; Economic Consequences of Federal Coal Leasing and report on the Tongue River Railroad. |
| 762 | BFO ARMPA-008600 | BFO ARMPA-008606 | 9/12/2019 | Report | Thomas Dietz | Bureau of Land Management | Report by Thomas Dietz at Michigan State University, Bringing Values and Deliberation, to Science Communication. |
| 763 | BFO ARMPA-008607 | BFO ARMPA-008626 | 9/12/2019 | Report | Etkin and Ho | Bureau of Land Management | Report, Climate Change: Perceptions and Discourses of Risk by David Etkin and Elise Ho. |
| 764 | BFO ARMPA-008627 | BFO ARMPA-008677 | 9/12/2019 | Report | Interagency Working Group on So | Bureau of Land Management | Technical support document: Social Cost of Carbon for Regulatory Impact Analysis Under Executive Order 12866 February 2010. |
| 765 | BFO ARMPA-008678 | BFO ARMPA-008681 | 9/12/2019 | Report | Matthew Kotchen | Bureau of Land Management | Cost-Benefit Analysis by Matthew J. Kotchen. |
| 766 | BFO ARMPA-008682 | BFO ARMPA-008738 | 9/12/2019 | Report | Power Consulting | Bureau of Land Management | A report prepared for earth justice and Sierra Club, The Economic Consequences of the Federal Coal Leasing Program: Improving the Quality of the Economic Analysis. |
| 767 | BFO ARMPA-008739 | BFO ARMPA-008739 | 2/12/2019 | Memo/Briefing | Buck Damone III | Tom Bills | Memorandum transmitting the results of a review of available cultural resource data necessary for the multiple use coal screen associated with the WORC RMP amendment for the Buffalo RMP. |
| 768 | BFO ARMPA-008740 | BFO ARMPA-008923 | 9/12/2019 | Report | Electric power research institute (E | Bureau of Land Management | Understanding the Social Cost of Carbon: A Technical Assessment. |
| 769 | BFO ARMPA-008924 | BFO ARMPA-008930 | 9/12/2019 | Report | Watson Et Al., | Bureau of Land Management | The Journal of Regional Analysis and Policy, Determining Economic Contributions and Impacts: What is the Difference and Why Do We Care? By Philip Watson, et al. |
| 782 | BFO ARMPA-008931 | BFO ARMPA-008998 | 9/12/2019 | Final SEIS | Tom Bills | Holly Prohaska | Email regarding the appendix 1 comments and responses. |
| 783 | BFO ARMPA-008999 | BFO ARMPA-009013 | 9/12/2019 | Final SEIS | Tom Bills | Matt Smith | Email with attached revised appendix A coal screening process. |
| 784 | BFO ARMPA-009014 | BFO ARMPA-009015 | 9/12/2019 | Email | Tom Bills | Matt Smith | Email regarding edits to appendix 1: 40,847 acres representing BLM administered coal which does not take into account the screening. |
| 785 | BFO ARMPA-009016 | BFO ARMPA-009023 | 9/12/2019 | ROD | Tom Bills | Holly Prohaska | Email regarding EMPSi's proposed wording for the ROD. |
| 787 | BFO ARMPA-009024 | BFO ARMPA-009030 | 9/18/2019 | Email | Tom Bills | Holly Prohaska | Email regarding the review of the BFO comment responses. Minor edits to the ROD, FSEIS, and appendices D and I. |
| 788 | BFO ARMPA-009031 | BFO ARMPA-009046 | 3/5/2019 | Email | Tom Bills | Holly Prohaska | Email regarding the alternatives based on coal production. BFO will be using the 2018 mine production data for both No Action and Action alternatives. |
| 789 | BFO ARMPA-009047 | BFO ARMPA-009050 | 3/5/2019 | Email | Tom Bills | Irma Nansel | Email regarding BFO MCFO SEIS resources brought forward for analysis. |
| 791 | BFO ARMPA-009051 | BFO ARMPA-009053 | 3/21/2019 | Draft SEIS | Tom Bills | Holly Prohaska | Email regarding BFO coal SEIS impact approach comments. Attached additional notes on the impact approach. |
| 794 | BFO ARMPA-009054 | BFO ARMPA-009055 | 3/26/2019 | Email | Tom Bills | Derek Holmgren | Email regarding the BFO MCFO SEISs chapter 3 template; Alternative A, ACECs, SMRAs, Burnt Hollow, visuals, Class III and IV areas, leasing action and development. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 797 | BFO ARMPA-009056 | BFO ARMPA-009062 | 4/13/2019 | Draft SEIS | Tom Bills | Holly Prohaska | Email regarding the BFO RMP and SEIS chapter 3 surface resources.  Attached BFO coal supplemental EIS example affected environment/environmental consequences. |
| 798 | BFO ARMPA-009063 | BFO ARMPA-009145 | 11/1/2018 | Report | U.S. Energy Information Administration | | U.S. Energy Information Administration Annual Coal Report 2017. November 2018. |
| 800 | BFO ARMPA-009146 | BFO ARMPA-009149 | 4/22/2018 | Email | Tom Bills | Holly Prohaska | Email regarding the BFO SEIS air quality alternative considered but dismissed. Attached final version of the air quality alternative that was considered but dismissed. |
| 801 | BFO ARMPA-009150 | BFO ARMPA-009152 | 5/3/2019 | Email | Tom Bills | Matthew Smith | Email regarding the BFO SEIS sage-grouse habitat and fish streams. |
| 802 | BFO ARMPA-009153 | BFO ARMPA-009155 | 6/5/2019 | Email | Tom Bills | Melissa Hovey | Email regarding the BFO SEIS-Errata sheet changes. |
| 803 | BFO ARMPA-009156 | BFO ARMPA-009488 | 9/19/2019 | Data | Krish Vijayaraghavan | Tom Bills | Email with attached excel spreadsheets used for emissions calculations. |
| 805 | BFO ARMPA-009489 | BFO ARMPA-009490 | 8/14/2019 | Comments | Tom Bills | Matthew Smith | Email regarding the BFO SEIS, remarks on the Yankton Sioux comments. |
| 806 | BFO ARMPA-009491 | BFO ARMPA-009493 | 8/21/2019 | Email | Jennifer Schien Dobb | Tom Bills | Email regarding the BFO/MCFO air comments. Thoughts on the Alaska social cost of carbon remarks. |
| 807 | BFO ARMPA-009494 | BFO ARMPA-009496 | 8/21/2019 | Email | Tom Bills | Irma Nansel | Email regarding the national leasing EA, social cost of carbon comment responses. |
| 816 | BFO ARMPA-009497 | BFO ARMPA-009754 | 10/1/2019 | Final SEIS | Bureau of Land Management | Bureau of Land Management | BFO final supplemental EIS and RMPA October 2019. |
| 817 | BFO ARMPA-009755 | BFO ARMPA-009764 | 10/4/2019 | Report | EMPSi | Bureau of Land Management | Reference. Association of American Railroads railroads and coal May 2018. |
| 818 | BFO ARMPA-009765 | BFO ARMPA-009766 | 10/4/2019 | Federal Register Notice | Bureau of Land Management | Bureau of Land Management | Federal register BFO notice of availability of the final BFO SEIS and potential RMPA. |
| 819 | BFO ARMPA-009767 | BFO ARMPA-009769 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Coal production by region and type . |
| 820 | BFO ARMPA-009770 | BFO ARMPA-009772 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Coalbed natural gas (BCF) data. |
| 821 | BFO ARMPA-009773 | BFO ARMPA-009776 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | BFO coal, oil, gas; emissions and production data. |
| 822 | BFO ARMPA-009777 | BFO ARMPA-009779 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | BFO natural gas, cumulative, forecast production data. |
| 823 | BFO ARMPA-009780 | BFO ARMPA-009782 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | BFO oil cumulative, forecast production received data. |
| 824 | BFO ARMPA-009783 | BFO ARMPA-009784 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | BFO transportation, calculate GHG emissions associated with coal transportation data. |
| 826 | BFO ARMPA-009785 | BFO ARMPA-009823 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Coalbed natural gas BFO RMP total cumulative wells data. |
| 827 | BFO ARMPA-009824 | BFO ARMPA-009862 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Coalbed natural gas BFO RMP federal only data. |
| 829 | BFO ARMPA-009863 | BFO ARMPA-009908 | 10/4/2019 | Data | Environmental Protection Agency | Bureau of Land Management | state inventory tool methane emissions from coal mining - EPA state inventory projection tool. |
| 830 | BFO ARMPA-009909 | BFO ARMPA-010014 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | U.S. energy information administration annual coal distribution report 2017. |
| 833 | BFO ARMPA-010015 | BFO ARMPA-010019 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Emission factors for greenhouse gas inventories. |
| 836 | BFO ARMPA-010020 | BFO ARMPA-010045 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Direct emissions from mobile combustion sources greenhouse gas inventory guidance from the EPA. |
| 837 | BFO ARMPA-010046 | BFO ARMPA-010080 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Natural gas BFO RMP cumulative data. |
| 838 | BFO ARMPA-010081 | BFO ARMPA-010116 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Natural gas BFO RMP federal only data. |
| 839 | BFO ARMPA-010117 | BFO ARMPA-010134 | 10/4/2019 | Data | EMPSi | Bureau of Land Management | Oil BFO RMP cumulative data. |
| 840 | BFO ARMPA-010135 | BFO ARMPA-010153 | 10/4/2019 | Data | Casper County | Bureau of Land Management | Casper RMP emissions calculations source category oil wells additional assumptions. |
| 842 | BFO ARMPA-010154 | BFO ARMPA-010221 | 10/4/2019 | Report | BNSF Railway | Bureau of Land Management | BNSF railway corporate responsibility and sustainability report. |
| 844 | BFO ARMPA-010222 | BFO ARMPA-010896 | 10/4/2019 | Data | Environmental Protection Agency | Bureau of Land Management | US EPA inventory of U.S. greenhouse gas emissions and sinks report 1990-2017. |
| 848 | BFO ARMPA-010897 | BFO ARMPA-011551 | 10/4/2019 | Data | Environmental Protection Agency | Bureau of Land Management | US EPA inventory of U.S. greenhouse gas emissions and sinks report 1990-2016. |
| 849 | BFO ARMPA-011552 | BFO ARMPA-011883 | 10/4/2019 | Report | U.S. Global Change Research Progr | Bureau of Land Management | The impacts of climate change on human health in the united stated a scientific assessment U.S. global change research program. |

Buffalo Field Office Decision File

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 850 | BFO ARMPA-011884 | BFO ARMPA-011927 | 10/4/2019 | Report | United Stated Geological Survey | Bureau of Land Management | USGS federal lands greenhouse gas emissions and sequestration in the united states estimates for 2005-14. |
| 851 | BFO ARMPA-011928 | BFO ARMPA-012011 | 10/4/2019 | Data | Stocker, Thomas et al. | Bureau of Land Management | Climate Change Technical Summary . |
| 855 | BFO ARMPA-012012 | BFO ARMPA-012014 | 11/4/2019 | Letter | Mark Gordon | Tom Bills | Email and attached consistency review letter from the Governor of Wyoming on the BFO Coal RMPA and Final SEIS. |
| 860 | BFO ARMPA-012015 | BFO ARMPA-012016 | 11/4/2019 | Protest | Tom Bills | Holly Prohaska | Email with attached protest submission from the Northern Cheyenne Indian Tribe. |
| 861 | BFO ARMPA-012017 | BFO ARMPA-012026 | 11/4/2019 | Protest | Tom Bills | Holly Prohaska | Email with attached protest submission from The Wilderness Society. |
| 862 | BFO ARMPA-012027 | BFO ARMPA-012028 | 11/4/2019 | Protest | Rusty R. Bell | Tom Bills | Letter from Campbell County regarding the BFO Final SEIS and RMP Amendment. |
| 863 | BFO ARMPA-012029 | BFO ARMPA-012069 | 11/4/2019 | Protest | Tom Bills | Holly Prohaska | Email transmitting the attached Campbell county letter and the Western Environmental Law Center protest letter. |
| 864 | BFO ARMPA-012070 | BFO ARMPA-012071 | 11/4/2019 | Protest | Tom Bills | Holly Prohaska | Email about the Wilderness Society protest. |
| 865 | BFO ARMPA-012072 | BFO ARMPA-012364 | 11/4/2019 | Protest | Laura King | Tom Bills | Protest letter |
| 866 | BFO ARMPA-012365 | BFO ARMPA-012371 | 11/5/2019 | Protest | Tom Bills | Holly Prohaska | Email about the Wilderness Society and Western Environmental Law Center protests. |
| 873 | BFO ARMPA-012372 | BFO ARMPA-012373 | 11/28/2018 | Public Notice | Bureau of Land Management | | Federal register notice for the BFO SEIS |
| 874 | BFO ARMPA-012374 | BFO ARMPA-012374 | 12/2/2019 | Public Notice | Bureau of Land Management | | Federal register notice for the BFO SEIS |
| 876 | BFO ARMPA-012375 | BFO ARMPA-012376 | 11/22/2019 | Letter | June Shoemaker | Chase Huntley | BFO SEIS protest response to the Wilderness Society |
| 877 | BFO ARMPA-012377 | BFO ARMPA-012378 | 11/22/2019 | Letter | June Shoemaker | Laura King | BFO SEIS protest response to the Western Environmental Law Center |
| 878 | BFO ARMPA-012379 | BFO ARMPA-012380 | 11/22/2019 | Letter | June Shoemaker | Teanna Limpy | BFO SEIS protest response to the Northern Cheyenne Tribal Historic Office |
| 886 | BFO ARMPA-012381 | BFO ARMPA-012543 | 2/1/2015 | Report | Robert Godby | | Center for Energy Economics and Public Policy, The Impact of the Coal Economy on Wyoming. Prepared for Wyoming Infrastructure Authority. |
| 888 | BFO ARMPA-012544 | BFO ARMPA-012631 | 1/1/2018 | Report | Department of Revenue | | State of Wyoming Department of Revenue 2018 Annual Report |
| 889 | BFO ARMPA-012632 | BFO ARMPA-012639 | 10/14/2011 | Report | Rob Sentz | | Understanding Location Quotient. EMPSi Data Works. |
| 890 | BFO ARMPA-012640 | BFO ARMPA-012690 | 2/3/2018 | Report | The Lancet Commissions | | The Lancet Commissions on pollution and health |
| 892 | BFO ARMPA-012691 | BFO ARMPA-012691 | 11/15/2018 | Data | Bureau of Economic Analysis | | CAEMP25N Total Full-Time and Part-Time Employment by NAICS Industry. Total Employment (Number of Jobs). |
| 893 | BFO ARMPA-012692 | BFO ARMPA-012692 | 8/30/2016 | Data | Wyoming Department of Revenue | | Table. Revenue Streams in Wyoming. Sourced from the Wyoming State Department of Revenue 2015 Annual Report. |
| 895 | BFO ARMPA-012693 | BFO ARMPA-012696 | 11/5/2018 | Data | U.S. Energy Information Administration | | Coal distribution report 2017 by state. |
| 897 | BFO ARMPA-012697 | BFO ARMPA-012705 | 11/4/2019 | Protest | Chase Huntley | Bureau of Land Management | Protest of the Proposed Resource Management Plan Amendments (RMPA)/Final Supplemental Environmental Impact Statements (FSEIS) for the Buffalo and Miles City Field Offices |
| 900 | BFO ARMPA-012706 | BFO ARMPA-012717 | 4/5/2018 | Report | Brian Moench | Bureau of Land Management | Report of Brian Moench, MD on the Bull Mountains Mine Expansion. |
| 901 | BFO ARMPA-012718 | BFO ARMPA-012725 | 9/1/2018 | Report | Wyoming Mining Association | | Wyoming Mining Association. Wyoming Coal September 2018 Concise Guide. |
| 904 | BFO ARMPA-012726 | BFO ARMPA-012735 | 10/1/2019 | ROD | Bureau of Land Management | | Buffalo Field Office Preliminary ROD and RMPA with BLM Comments |
| 905 | BFO ARMPA-012736 | BFO ARMPA-012776 | 3/1/2019 | Report | Institute for Energy Economics and Financial Analysis | | Powder River Basin Coal Industry Is In Long-Term Decline; Fast Changing Markets Indicate Deeper Downturns to Come in Montana and Wyoming. |
| 908 | BFO ARMPA-012777 | BFO ARMPA-012778 | 3/13/2019 | Email | Tom Bills | Melissa Hovey | Email transmitting BFO materials to use as reference. |
| 909 | BFO ARMPA-012779 | BFO ARMPA-012779 | 3/20/2019 | Data | Bureau of Land Management | | Coal Transportation Methodology and distribution spreadsheet illustrate how the 1,115 miles was calculated. |
| 910 | BFO ARMPA-012780 | BFO ARMPA-013714 | 3/6/2019 | Data | U.S. Energy Information Administration | | MSHA 2018 (Mine Safety and Health Administration). Historic Coal Production Data. |
| 911 | BFO ARMPA-013715 | BFO ARMPA-013766 | 3/6/2019 | Data | U.S. Mine Safety and Health Administration | | Mine Safety and Health Administration. Mine data. |
| 912 | BFO ARMPA-013767 | BFO ARMPA-013768 | 3/18/2018 | Draft SEIS | Bureau of Land Management | | Draft resources carried forward for further analysis. |

**Buffalo Field Office Decision File**

| Document Number | Bates Start | Bates End | Document Date | Document Type | Author | Recipient | Short Description |
|---|---|---|---|---|---|---|---|
| 913 | BFO ARMPA-013769 | BFO ARMPA-013948 | 3/20/2019 | Data | Department of Revenue | | ONRR 2019b. Revenue data, federal revenue by location. |
| 915 | BFO ARMPA-013949 | BFO ARMPA-013954 | 7/29/2019 | Final SEIS | Bureau of Land Management | | BFO Resource Management Plan Amendment and Supplemental Environmental Impact Statement. Comments for the Preliminary Final Supplemental EIS and RMPA. |
| 916 | BFO ARMPA-013955 | BFO ARMPA-013959 | 9/17/2019 | Final SEIS | Bureau of Land Management | | BFO Resource Management Plan Amendment and Supplemental Environmental Impact Statement. Comments for the Final Supplemental EIS and RMPA. |
| 917 | BFO ARMPA-013960 | BFO ARMPA-013961 | 3/26/2019 | Draft SEIS | Bureau of Land Management | | BFO and MCFO Coal SEISs Economic Impact Approach. Draft March 26, 2019. |
| 919 | BFO ARMPA-013962 | BFO ARMPA-013969 | 4/3/2019 | Data | U.S. Energy Information Administration | | Coal minemouth prices Arizona per New Mexico reference AEO 2019. |
| 920 | BFO ARMPA-013970 | BFO ARMPA-013973 | 4/3/2019 | Data | U.S. Energy Information Administration | | Coal minemouth prices western Montana low sulfur sub-bituminous reference AEO 2019. |
| 923 | BFO ARMPA-013974 | BFO ARMPA-014040 | 4/12/2019 | Report | Bureau of Land Management | | Supplemental environmental assessment for the May 2015 - August 2016 Sold and Issued Leases. |
| 924 | BFO ARMPA-014041 | BFO ARMPA-014048 | 4/14/2019 | Draft SEIS | Bureau of Land Management | | BFO Draft SEIS. Appendix F air resources technical support report with comments. |
| 926 | BFO ARMPA-014049 | BFO ARMPA-014052 | 9/20/2019 | Final SEIS | Bureau of Land Management | | BFO Resource Management Plan Amendment and Supplemental Environmental Impact Statement. Internal BLM comments for the Final EIS. With comments. |
| 927 | BFO ARMPA-014053 | BFO ARMPA-014053 | 8/13/2019 | Comments | Richard Gressetti | Bureau of Land Management | Public comment for MCFO and BFO RMP Coal SEIS. |
| 928 | BFO ARMPA-014054 | BFO ARMPA-014054 | 4/24/2019 | Draft SEIS | Bureau of Land Management | EMPSi | BLM comments. DSEIS internal review coordination for the BFO admin draft RMPA SEIS. |
| 929 | BFO ARMPA-014055 | BFO ARMPA-014060 | 4/24/2019 | Draft SEIS | Bureau of Land Management | EMPSi | BLM comments. DSEIS internal review coordination for the BFO admin draft RMPA SEIS. |
| 930 | BFO ARMPA-014061 | BFO ARMPA-014073 | 5/7/2019 | Data | Bureau of Land Management | | BFO Coal SEIS GIS calculations. |
| 932 | BFO ARMPA-014074 | BFO ARMPA-014087 | 5/30/2019 | Draft SEIS | Bureau of Land Management | | BFO SEIS and RMPA. Comments on the unedited and unformatted administrative Draft SEIS and potential RMPA. |
| 934 | BFO ARMPA-014088 | BFO ARMPA-014114 | 6/6/2019 | Draft SEIS | Bureau of Land Management | | BFO Draft SEIS and RMPA Errata (508-Compliant) |
| 936 | BFO ARMPA-014115 | BFO ARMPA-014116 | 8/13/2019 | Comments | Barbara Burnett | Bureau of Land Management | Public comment for MCFO and BFO RMP Coal SEIS. |
| 937 | BFO ARMPA-014116 | BFO ARMPA-014119 | 1/8/2021 | ROD | Bureau of Land Management | | Errata clarifying the delegation of authority for deciding protests. |