# EXHIBIT 2

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| **01_Key Documents** | | | | |
| BLM_MCFO_0000001-BLM_MCFO_0000010 | 10/16/2020 | U.S. District Court Great Falls | U.S. District Court Great Falls | Court filing for Case 4: 20-cv-00062-BMM Document 33 |
| BLM_MCFO_0000011-BLM_MCFO_0000044 | 9/25/2020 | U.S. District Court Great Falls | U.S. District Court Great Falls | Court filing for Case 4: 20-cv-00062-BMM Document 25 |
| BLM_MCFO_0000045-BLM_MCFO_0000075 | 7/20/2020 | Governor of Montana | U.S. District Court Great Falls | Court filing for Case 4: 20-cv-00062-BMM Document 1 |
| BLM_MCFO_0000076-BLM_MCFO_0000081 | 7/31/2018 | U.S. District Court Great Falls | U.S. District Court Great Falls | Court filing for Case 4:16-cv-00021-BMM Document 124 |
| BLM_MCFO_0000082-BLM_MCFO_0000133 | 3/26/2018 | U.S. District Court Great Falls | U.S. District Court Great Falls | Court filing for Case 4:16-cv-00021-BMM Document 111 |
| BLM_MCFO_0000134-BLM_MCFO_0000185 | 3/23/2018 | U.S. District Court Great Falls | U.S. District Court Great Falls | Court filing for Case 4:16-cv-00021-BMM Document 109 |
| BLM_MCFO_0000186-BLM_MCFO_0000387 | 7/14/2017 | Counsel for WORC, Sierra Club, and Natural Resources Defense Council | U.S. District Court Great Falls | Court filing for Case 4:16-cv-00021-BMM Document 72 |
| **02_Adminstrative** | | | | |
| BLM_MCFO_0000388-BLM_MCFO_0000388 | 12/2/2019 | BLM | Public | A Federal Register Notice regarding the Notice of Availability of the Record of Decision and Approved Resource Management Plan Amendment for the Miles City Field Office, Montana |
| BLM_MCFO_0000389-BLM_MCFO_0000390 | 10/4/2019 | BLM | Public | A Federal Register Notice regarding the Notice of Availability of the Proposed Amendment to the Approved Resource Management Plan Amendment for the Miles City Field Office, Montana, and the Associated Final Supplemental Environmental Impact Statement |
| BLM_MCFO_0000391-BLM_MCFO_0000399 | 9/3/2019 | BLM | Cooperators | Notes from the Cooperating Agencies meeting on the Admin Final SEIS on 9/3/2019 |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0000400-BLM_MCFO_0000653 | 9/3/2019 | BLM | Cooperators | A draft copy of the Final Supplemental EIS and Proposed RMP Amendment from the BLM Miles City Field Office, sent to Cooperators for review |
| BLM_MCFO_0000654-BLM_MCFO_0000656 | 7/23/2019 | Irma Nansel | Cooperators | Emails regarding a project management correspondence between the BLM, Cooperators, and USFWS that discusses meetings, comments, the schedule, as well as focal area maps and data, Criterion 9, and Criterion 14 |
| BLM_MCFO_0000657-BLM_MCFO_0000658 | 5/17/2019 | BLM | Public | A Federal Register Notice regarding the Notice of Availability of the Draft Amendment to the Approved Resource Management Plan for the Miles City Field Office, Montana, and the Associated Supplemental Environmental Impact Statement |
| BLM_MCFO_0000659-BLM_MCFO_0000683 | 5/15/2019 | Irma Nansel | Cooperators | A PowerPoint presentation for the cooperator meeting titled, "Miles City Field Office Supplemental Draft EIS/RMP Amendment Cooperator Meeting - July 17, 2019" |
| BLM_MCFO_0000684-BLM_MCFO_0000693 | 5/15/2019 | Joshua Alexander | Tribes | Letter inviting Tribed to comment on the published DEIS, including mailing list |
| BLM_MCFO_0000694-BLM_MCFO_0000695 | 3/26/2019 | BLM | Cooperators | Document regarding Supplemental EIS Cooperating Agencies Meeting on 3/26/2019 with a questions and answers notes section from the meeting |
| BLM_MCFO_0000696-BLM_MCFO_0000705 | 3/8/2019 | BLM | MT DNRC | A Memorandum of Understanding Between the Montana Department of Natural Resources and Conservation and the BLM regarding a SEIS to the 2015 Miles City RMP/FEIS (MTC-000-2019-005) |
| BLM_MCFO_0000706-BLM_MCFO_0000715 | 3/5/2019 | BLM | Sheridan County Commissioners | A Memorandum of Understanding Between Sheridan County and the BLM regarding a SEIS to the 2015 Miles City RMP/FEIS (MTC-000-2019-004) |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0000716-BLM_MCFO_0000725 | 2/8/2019 | BLM | McCone County Commissioners | A Memorandum of Understanding Between the McCone County Board of Commissioners and the BLM regarding a SEIS to the 2015 Miles City RMP/FEIS (MTC-000-2019-003) |
| BLM_MCFO_0000726-BLM_MCFO_0000735 | 2/7/2019 | BLM | Prairie County Commissioners | A Memorandum of Understanding Between the Prairie County Commissioners and the BLM regarding a SEIS to the 2015 Miles City RMP/FEIS (MTC-000-2019-002) |
| BLM_MCFO_0000736-BLM_MCFO_0000745 | 1/31/2019 | BLM | Rosebud County Commissioners | A Memorandum of Understanding Between the Rosebud County Commissioners and the BLM regarding a SEIS to the 2015 Miles City RMP/FEIS (MTC-000-2019-001) |
| BLM_MCFO_0000746-BLM_MCFO_0000747 | 12/17/2018 | Diane Friez | Jodi L. Bush | Email regarding the acceptance of the Montana State Ecological Services office accepting the agreement to participate as a cooperating agency on the Miles City SEIS |
| BLM_MCFO_0000748-BLM_MCFO_0000748 | 12/17/2018 | USFWS | BLM | A Memorandum responding the BLM's letter inviting UWFWS to participate as a cooperating agency. The Memorandum states that the UFWS cannot participate as a cooperating agency, but intends to participate fully as a reviewing agency |
| BLM_MCFO_0000749-BLM_MCFO_0000764 | 12/13/2018 | BLM | Public | A PowerPoint Presentation titled, "Notices of Intent for Potential Plan Amendments to the Approved Resource Management Plans and to Prepare Supplemental EIS Scoping Meeting", as well as a scoping meeting sign in sheet from a scoping meeting in Miles City, a blank scoping comment sheet, an informational sheet, and agenda for the scoping meeting |
| BLM_MCFO_0000765-BLM_MCFO_0000766 | 12/11/2018 | Diane Friez | U.S. Army Corps of Engineers | A letter to USACE regarding an official request to participate as a Cooperating Agency with the BLM on the Miles City SEIS |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0000767-BLM_MCFO_0000768 | 12/2/2018 | Diane Friez | Floyd Azure | A letter to the Fort Peck Tribes regarding an official request to participate as a Cooperating Agency with the BLM on the Miles City SEIS |
| BLM_MCFO_0000769-BLM_MCFO_0000770 | 11/28/2018 | BLM | Public | A Federal Register Notice regarding the Notice of Intent for the Potential Amendment to the Approved Resource Management Plan for the Miles City Field Office, Montana, and To Prepare an Associated Supplemental Environmental Impact Statement |
| BLM_MCFO_0000771-BLM_MCFO_0000771 | 11/28/2018 | Rosebud County Commissioners | BLM | The Notice of Intent acceptance letter from the Rosebud County Commissioners to participate as a cooperating agency on the proposed SEIS |
| BLM_MCFO_0000772-BLM_MCFO_0000774 | 11/26/2018 | Diane Friez | Federal Agencies | A letter regarding an official request to participate as a Cooperating Agency with the BLM on the Miles City SEIS, as well as a list of contact information of different Federal Agencies |
| BLM_MCFO_0000775-BLM_MCFO_0000781 | 11/26/2018 | Diane Friez | Brad Schmitz | A letter to Marcello Calle in the Enforcement Western Region Office regarding an official request to participate as a Cooperating Agency with the BLM on the Miles City SEIS, as well as a list of contact information of different Federal Agencies |
| BLM_MCFO_0000782-BLM_MCFO_0000784 | 11/26/2018 | Diane Friez | Cooperators | A letter to Cooperators regarding an official request to participate as a Cooperating Agency with the BLM on the Miles City SEIS, mailing list included |
| **03_External Communications** | | | | |
| BLM_MCFO_0000785-BLM_MCFO_0000819 | 10/2/2019 | BLM | Tribes | Letter on NOA for Proposed Amendment to the ARMP and Final SEIS, contact information for tribal organizations, and certification cards for sending such items to tribal organizations |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0000820-BLM_MCFO_0000820 | 9/5/2019 | BLM | Yankton Sioux Tribe THPO | Letter from the BLM to the Tribal Historic Preservation Office regarding a response to the concerns brought up in a previous letter, and the purpose of preparing this SEIS |
| BLM_MCFO_0000821-BLM_MCFO_0000821 | 6/7/2019 | Montana State Historic Preservation Officer | BLM | Letter from the MNHS regarding the coal screening memorandum, giving conclusions and recommendations on the cultural resource analysis |
| BLM_MCFO_0000822-BLM_MCFO_0000859 | 5/15/2019 | BLM | Tribes and MT SHPO | Letter notifying Tribal organizations and SHPO of the NOA on the Draft SEIS, as well as a mailing list to tribal organizations, SHPO, and certification cards |
| BLM_MCFO_0000860-BLM_MCFO_0000863 | 4/22/2019 | Jodi Bush | Diane Friez | Email and memorandum responding to Diane Friez with regards to consultation on subject listed threatened and endangered species |
| BLM_MCFO_0000864-BLM_MCFO_0000865 | 4/11/2019 | BLM | USFWS | A memorandum from the BLM to USWFS requesting consultation on the SEIS for biological species |
| BLM_MCFO_0000866-BLM_MCFO_0000866 | 12/17/2018 | Irma Nansel | Fort Peck THPO | Email correspondence regarding an attempted call from the BLM project manager to Ms. Youpee |
| BLM_MCFO_0000867-BLM_MCFO_0000867 | 12/10/2018 | CJ Truesdale | Crow Creek Sioux THPO | Email correspondence from the Crow Creek Sioux Tribe confirming a receipt of information and that there are no further questions or comments |
| BLM_MCFO_0000868-BLM_MCFO_0000903 | 11/19/2018 | BLM | Tribes | Letter to initiate government to government scoping consultation, a mailing list to tribal organizations, and certification cards |
| 04_Scoping | | | | |
| BLM_MCFO_0000904-BLM_MCFO_0001113 | 3/29/2019 | BLM | BLM | The final 508 compliant scoping report for the SEIS/RMPA |
| BLM_MCFO_0001114-BLM_MCFO_0001116 | 1/23/2019 | BLM | BLM | Scoping Comment Submission Report from CARA |
| BLM_MCFO_0001117-BLM_MCFO_0001128 | 1/23/2019 | BLM | BLM | Scoping Commenters Contact Information from CARA |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0001129-<br>BLM_MCFO_0001144 | 12/28/2018 | Jordan Sweeney | BLM | Lighthouse Resources scoping comment letter submitted |
| BLM_MCFO_0001145-<br>BLM_MCFO_0001301 | 12/28/2018 | WORC Members | BLM | WORC Member scoping comments submitted |
| BLM_MCFO_0001302-<br>BLM_MCFO_0001304 | 12/28/2018 | Shannon Anderson | BLM | Powder River Resource Council scoping comment letter submitted |
| BLM_MCFO_0001305-<br>BLM_MCFO_0001356 | 12/28/2018 | Warren King | BLM | The Wilderness Society scoping comment letter submitted |
| BLM_MCFO_0001357-<br>BLM_MCFO_0001359 | 12/27/2018 | Withheld 2 | BLM | Withheld 2 scoping comment letter submitted |
| BLM_MCFO_0001360-<br>BLM_MCFO_0001746 | 12/28/2019 | WORC et al | BLM | Western Organization of Resource Councils, Powder River Basin Resource Council, Northern Plains Resource Council, Montana Environmental Information Center Natural Resources Defense Council,  WildEarth Guardians, The Wilderness Society Sierra Club,  Western Environmental Law Center scoping comment letter, eplanning comment submittal, and attachments |
| BLM_MCFO_0001747-<br>BLM_MCFO_0003200 | 1/1/2014 | Ottmar Edenhoffer et al | Public | WORC et al Scoping Comment Letter Exhibit 1 |
| BLM_MCFO_0003201-<br>BLM_MCFO_0004724 | 1/1/2018 | US Global Change Research Program | Public | WORC et al Scoping Comment Letter Exhibit 2 |
| BLM_MCFO_0004725-<br>BLM_MCFO_0004751 | 1/1/2015 | United Nations | Public | WORC et al Scoping Comment Letter Exhibit 3 |
| BLM_MCFO_0004752-<br>BLM_MCFO_0005275 | 11/30/2018 | Myles Allen et al | Public | WORC et al Scoping Comment Letter Exhibit 4 |
| BLM_MCFO_0005276-<br>BLM_MCFO_0005281 | 12/3/2013 | James Hansen | Public | WORC et al Scoping Comment Letter Exhibit 5 |
| BLM_MCFO_0005282-<br>BLM_MCFO_0005341 | 9/1/2016 | Oil Change International | Public | WORC et al Scoping Comment Letter Exhibit 6 |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0005342-<br>BLM_MCFO_0005352 | 5/1/2016 | David Spratt | Public | WORC et al Scoping Comment Letter Exhibit 7 |
| BLM_MCFO_0005353-<br>BLM_MCFO_0005377 | 9/22/2016 | Kevin Anderson, Alice Bows | Public | WORC et al Scoping Comment Letter Exhibit 8 |
| BLM_MCFO_0005378-<br>BLM_MCFO_0005489 | 11/1/2018 | United Nations Environment Programme | Public | WORC et al Scoping Comment Letter Exhibit 9 |
| BLM_MCFO_0005490-<br>BLM_MCFO_0005496 | 7/1/2016 | Dustin Mulvaney et al | Public | WORC et al Scoping Comment Letter Exhibit 10 |
| BLM_MCFO_0005497-<br>BLM_MCFO_0005521 | 10/7/2015 | Joeri Rogelj et al | Public | WORC et al Scoping Comment Letter Exhibit 11 |
| BLM_MCFO_0005522-<br>BLM_MCFO_0005528 | 9/21/2014 | Michael Raupach et al | Public | WORC et al Scoping Comment Letter Exhibit 12 |
| BLM_MCFO_0005529-<br>BLM_MCFO_0005582 | 8/1/2015 | Dustin Mulvaney et al | Public | WORC et al Scoping Comment Letter Exhibit 13 |
| BLM_MCFO_0005583-<br>BLM_MCFO_0005626 | 1/1/2018 | US Geological Survey | Public | WORC et al Scoping Comment Letter Exhibit 14 |
| BLM_MCFO_0005627-<br>BLM_MCFO_0005662 | 7/1/2015 | US Department of Energy | Public | WORC et al Scoping Comment Letter Exhibit 15 |
| BLM_MCFO_0005663-<br>BLM_MCFO_0005691 | 12/23/2014 | Stratus Consulting Inc | Public | WORC et al Scoping Comment Letter Exhibit 16 |
| BLM_MCFO_0005692-<br>BLM_MCFO_0005707 | 1/8/2015 | Christophe McGlade, Paul Ekins | Public | WORC et al Scoping Comment Letter Exhibit 17 |
| BLM_MCFO_0005708-<br>BLM_MCFO_0005716 | 12/19/2016 | Yann Robiou du Pont et al | Public | WORC et al Scoping Comment Letter Exhibit 18 |
| BLM_MCFO_0005717-<br>BLM_MCFO_0005726 | 1/1/2015 | Glen P. Peters et al | Public | WORC et al Scoping Comment Letter Exhibit 19 |
| BLM_MCFO_0005727-<br>BLM_MCFO_0005736 | 1/1/2015 | Renaud Gignac, Damon Matthews | Public | WORC et al Scoping Comment Letter Exhibit 20 |
| BLM_MCFO_0005737-<br>BLM_MCFO_0005747 | 6/1/2015 | Joeri Rogelj et al | Public | WORC et al Scoping Comment Letter Exhibit 21 |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0005748-<br>BLM_MCFO_0005757 | 8/26/2014 | Steven J. David, Robert H. Socolow | Public | WORC et al Scoping Comment Letter Exhibit 22 |
| BLM_MCFO_0005758-<br>BLM_MCFO_0005765 | 8/25/2015 | Peter Erickson et al | Public | WORC et al Scoping Comment Letter Exhibit 23 |
| BLM_MCFO_0005766-<br>BLM_MCFO_0005773 | 1/1/2015 | Peter Erickson | Public | WORC et al Scoping Comment Letter Exhibit 24 |
| BLM_MCFO_0005774-<br>BLM_MCFO_0005804 | 9/2/2016 | Karen C. Seto et al | Public | WORC et al Scoping Comment Letter Exhibit 25 |
| BLM_MCFO_0005805-<br>BLM_MCFO_0005819 | 3/12/2018 | Fergus Green, Richard Denniss | Public | WORC et al Scoping Comment Letter Exhibit 26 |
| BLM_MCFO_0005820-<br>BLM_MCFO_0005867 | 5/1/20016 | Peter Erickson, Michael Lazarus | Public | WORC et al Scoping Comment Letter Exhibit 27 |
| BLM_MCFO_0005868-<br>BLM_MCFO_0005902 | 8/1/2016 | Interagency Working Group on Social Cost of Greenhouse Gases | Public | WORC et al Scoping Comment Letter Exhibit 28 |
| BLM_MCFO_0005903-<br>BLM_MCFO_0005923 | 5/1/2013 | Interagency Working Group on Social Cost of Greenhouse Gases | Public | WORC et al Scoping Comment Letter Exhibit 29 |
| BLM_MCFO_0005924-<br>BLM_MCFO_0005944 | 7/1/2015 | Interagency Working Group on Social Cost of Greenhouse Gases | Public | WORC et al Scoping Comment Letter Exhibit 29 |
| BLM_MCFO_0005945-<br>BLM_MCFO_0005995 | 2/1/2010 | Interagency Working Group on Social Cost of Greenhouse Gases | Public | WORC et al Scoping Comment Letter Exhibit 30 |
| BLM_MCFO_0005996-<br>BLM_MCFO_0006011 | 7/1/2011 | Ruth Greenspan Bell, Dianne Callan | Public | WORC et al Scoping Comment Letter Exhibit 31 |
| BLM_MCFO_0006012-<br>BLM_MCFO_0006020 | 4/4/2014 | Richard L. Revesz et al | Public | WORC et al Scoping Comment Letter Exhibit 32 |
| BLM_MCFO_0006021-<br>BLM_MCFO_0006022 | 9/11/2017 | Richard L. Revesz et al | Public | WORC et al Scoping Comment Letter Exhibit 33 |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0006023-<br>BLM_MCFO_0006063 | 12/20/2018 | William Nordhaus | Public | WORC et al Scoping Comment Letter Exhibit 34 |
| BLM_MCFO_0006064-<br>BLM_MCFO_0006101 | 1/1/2006 | Chris Hope | Public | WORC et al Scoping Comment Letter Exhibit 35 |
| BLM_MCFO_0006102-<br>BLM_MCFO_0006382 | 1/1/2017 | National Academies of Sciencies | Public | WORC et al Scoping Comment Letter Exhibit 36 |
| BLM_MCFO_0006383-<br>BLM_MCFO_0006457 | 1/26/2016 | National Academies of Sciencies | Public | WORC et al Scoping Comment Letter Exhibit 37 |
| BLM_MCFO_0006458-<br>BLM_MCFO_0006493 | 7/1/2014 | US Government Accountability Office | Public | WORC et al Scoping Comment Letter Exhibit 38 |
| BLM_MCFO_0006494-<br>BLM_MCFO_0006585 | 3/6/2017 | Peter Howard, Jason Schwartz | Public | WORC et al Scoping Comment Letter Exhibit 39 |
| BLM_MCFO_0006586-<br>BLM_MCFO_0006587 | 3/21/2014 | Richard G. Newell et al | Public | WORC et al Scoping Comment Letter Exhibit 40 |
| BLM_MCFO_0006588-<br>BLM_MCFO_0006597 | 8/29/2018 | Bonnie L. Keeler et al | Public | WORC et al Scoping Comment Letter Exhibit 41 |
| BLM_MCFO_0006598-<br>BLM_MCFO_0006615 | 1/29/2013 | Richard Tol | Public | WORC et al Scoping Comment Letter Exhibit 42 |
| BLM_MCFO_0006616-<br>BLM_MCFO_0006655 | 1/1/2015 | Richard Tol | Public | WORC et al Scoping Comment Letter Exhibit 43 |
| BLM_MCFO_0006656-<br>BLM_MCFO_0006668 | 10/8/2014 | Silvio Nocera et al | Public | WORC et al Scoping Comment Letter Exhibit 44 |
| BLM_MCFO_0006669-<br>BLM_MCFO_0006711 | 11/1/2019 | Scott Holladay et al | Public | WORC et al Scoping Comment Letter Exhibit 45 |
| BLM_MCFO_0006712-<br>BLM_MCFO_0006815 | 11/1/2015 | Peter H. Howard, Derek Sylvan | Public | WORC et al Scoping Comment Letter Exhibit 46 |
| BLM_MCFO_0006816-<br>BLM_MCFO_0006860 | 11/1/2016 | Robert S. Pindyck | Public | WORC et al Scoping Comment Letter Exhibit 47 |
| BLM_MCFO_0006861-<br>BLM_MCFO_0006865 | 1/12/2015 | Frances C. Moore, Delavane B. Diaz | Public | WORC et al Scoping Comment Letter Exhibit 48 |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0006866-BLM_MCFO_0006912 | 3/1/2015 | Simon Dietz, Nicholas Stern | Public | WORC et al Scoping Comment Letter Exhibit 49 |
| BLM_MCFO_0006913-BLM_MCFO_0006936 | 1/1/2012 | Martin L. Weitzman | Public | WORC et al Scoping Comment Letter Exhibit 50 |
| BLM_MCFO_0006937-BLM_MCFO_0006956 | 8/1/2016 | Interagency Working Group on Social Cost of Greenhouse Gases | Public | WORC et al Scoping Comment Letter Exhibit 51 |
| BLM_MCFO_0006957-BLM_MCFO_0007038 | 1/1/2013 | Gunnar Myhre et al | Public | WORC et al Scoping Comment Letter Exhibit 52 |
| BLM_MCFO_0007039-BLM_MCFO_0008229 | 1/1/2013 | Ulrich Cubasch et al | Public | WORC et al Scoping Comment Letter Exhibit 53 |
| BLM_MCFO_0008230-BLM_MCFO_0008262 | 6/26/2015 | Richard L. Lattanzio | Public | WORC et al Scoping Comment Letter Exhibit 54 |
| BLM_MCFO_0008263-BLM_MCFO_0008468 | 8/30/16 | US Department of Energy | Public | WORC et al Scoping Comment Letter Exhibit 55 |
| BLM_MCFO_0008469-BLM_MCFO_0009160 | 12/27/2018 | Sierra Club Members | BLM | Sierra Club Members form scoping comment letters submitted |
| BLM_MCFO_0009161-BLM_MCFO_0009163 | 12/21/2018 | Withheld 1 | BLM | Withheld 1 scoping comment letter submitted |
| BLM_MCFO_0009164-BLM_MCFO_0009167 | 12/19/2018 | BLM | Lighthouse Resources | BLM second attempt via email to mail scoping notification letter to Lighthouse Resources |
| BLM_MCFO_0009168-BLM_MCFO_0009169 | 12/19/2018 | Deborah Hanson | BLM | Scoping comment letter submitted |
| BLM_MCFO_0009170-BLM_MCFO_0009240 | 12/19/2018 | Nada Culver | BLM | The Wilderness Society and Montana Wilderness Society scoping comment ePlanning summary and comment letter submitted |
| BLM_MCFO_0009241-BLM_MCFO_0009241 | 12/13/2018 | BLM | Public | Informational sheet created by the BLM to the public addressing when public scoping, comment periods, and meetings are held and conducted, as well as directions on how the public can submit comments |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0009242-<br>BLM_MCFO_0009251 | 12/13/2018 | BLM | Public | PowerPoint presentation, "Notices of Intent for Potential Plan Amendments to the Approved Resource Management Plans and to Prepare Supplemental EIS, Scoping Meeting" |
| BLM_MCFO_0009252-<br>BLM_MCFO_0009253 | 12/13/2018 | BLM | Public | BLM RMP SEIS scoping meeting sign in sheet |
| BLM_MCFO_0009254-<br>BLM_MCFO_0009254 | 12/13/2018 | Mark Fix | BLM | Scoping comment letter submitted |
| BLM_MCFO_0009255-<br>BLM_MCFO_0009258 | 11/28/2018 | BLM | BLM | Scoping mailing list |
| BLM_MCFO_0009259-<br>BLM_MCFO_0009262 | 11/28/2018 | Jean Public | BLM | Scoping comment letter submitted |
| BLM_MCFO_0009263-<br>BLM_MCFO_0009264 | 11/26/2018 | BLM | Congressman Greg Gianforte | NOI scopoing letter to Congressman Gianforte notifying him of the SEIS and Potential Amendment to the ARMP for the MCFO. |
| BLM_MCFO_0009265-<br>BLM_MCFO_0009266 | 11/26/2018 | BLM | Senator Jon Tester | NOI scopoing letter to Senator Tester notifying him of the SEIS and Potential Amendment to the ARMP for the MCFO. |
| BLM_MCFO_0009267-<br>BLM_MCFO_0009268 | 11/26/2018 | BLM | Senator  Steve Daines | NOI scopoing letter to Senator Daines notifying him of the SEIS and Potential Amendment to the ARMP for the MCFO. |
| BLM_MCFO_0009269-<br>BLM_MCFO_0009272 | 11/26/2018 | BLM | Interested Parties | NOI scoping letter mailed to interested parties including mailing list |
| **05_Draft SEIS** | | | | |
| BLM_MCFO_0009273-<br>BLM_MCFO_0009276 | 3/21/209 | BLM | BLM | Final notes from an impact methodology and approach meeting |
| BLM_MCFO_0009277-<br>BLM_MCFO_0009277 | 7/11/2019 | DOI | Public | Revenue Streams in Montana |
| BLM_MCFO_0009278-<br>BLM_MCFO_0010696 | 7/10/2019 | DOI | Public | Oil and gas cost estimates |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0010697-BLM_MCFO_0010708 | 6/17/2019 | BLM | Public | BLM News Release regarding the BLM Supplemental Draft EIS public meeting on July 17, as well as a distribution list with mailing information |
| BLM_MCFO_0010709-BLM_MCFO_0010735 | 6/3/2019 | BLM | Public | Errata sheet documenting an error and the corrected fix found in the air resources, greenhouse gases, and climate change section, Section 3.3 and Appendix B |
| BLM_MCFO_0010736-BLM_MCFO_0010742 | 5/14/2019 | Jennifer Dobb | BLM | Email regarding information on air quality and human health |
| BLM_MCFO_0010743-BLM_MCFO_0010746 | 5/6/2019 | BLM | BLM | Document with a table regarding migratory birds known to occur within the miles city field office |
| BLM_MCFO_0010747-BLM_MCFO_0010747 | 5/6/2019 | Shane Findlay | Carissa Shilling | Solid Minerals Memorandum regarding 2019 Supplemental EIS Coal Screening – Multiple Use Conflicts dismissed from further analysis |
| BLM_MCFO_0010748-BLM_MCFO_0010751 | 5/6/2019 | Carissa Shilling | Shane Findlay | A memorandum regarding surface owner consultation methodology, and how the BLM is required to consult with surface owners |
| BLM_MCFO_0010752-BLM_MCFO_0010753 | 5/1/2019 | BLM | Public | A guide from the BLM on how to provide public comments on the Draft EIS, and where to go online to submit electronic comments |
| BLM_MCFO_0010754-BLM_MCFO_0010947 | 5/1/2019 | BLM | Public | Miles City Field Office Draft Supplemental Environmental Impact Statement and Resource Management Plan Amendment - 508 Compliant; Uploaded to BLM ePlanning |
| BLM_MCFO_0010948-BLM_MCFO_0010991 | 5/1/2019 | Angelo Sistante | Irma Nansel, Scott Rickard | Email containing an updated contribution analysis |
| BLM_MCFO_0010992-BLM_MCFO_0010994 | 4/24/2019 | Carissa Shilling, Chris Morris | Wendy Warren | Memorandum regarding methodology and considerations for defining Alluvial Valley Floor (AVF) data required for the SEIS and coal unsuitability screening |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0010995-BLM_MCFO_0010997 | 4/22/2019 | Jodi Bush | Diane Friez | Memorandum from the USFWS regarding consultation for T&E Species |
| BLM_MCFO_0010998-BLM_MCFO_0010998 | 4/19/2019 | Angelo Sistante | Irma Nansel, Scott Rickard | Email regarding the economic contribution analysis and the data required to complete writing the section |
| BLM_MCFO_0010999-BLM_MCFO_0011004 | 4/18/2019 | Irma Nansel | Krish Vijayaraghavan | Email that is a coal screening reference as it provides information from the Denbury pipeline EA, listing rail transport for coal associated with mine without mine-to-mouth operations |
| BLM_MCFO_0011005-BLM_MCFO_0011679 | 4/11/2019 | EPA | Public | 1990-2017 An inventory of US greenhouse gas emissions and sinks document |
| BLM_MCFO_0011680-BLM_MCFO_0012354 | 4/11/2019 | EPA | Public | A publication by the US EPA that is an inventory of U.S greenhouse gas emissions and sinks from 1990-2017. This publication is referenced in the EIS |
| BLM_MCFO_0012355-BLM_MCFO_0012358 | 4/1/2019 | BLM | BLM | Table on the Coal Availability/Production Data Needed to Develop an Approach to address CC/GHGs in the Order |
| BLM_MCFO_0012359-BLM_MCFO_0012359 | 3/28/2019 | Zoe Ghali | EMPSi | Email regarding the decision to not include environmental justice in the BFO/MCFO EIS analysis. This decision was based on a discussion with BLM economists |
| BLM_MCFO_0012360-BLM_MCFO_0012363 | 3/26/2019 | Scott Rickard | Zoe Ghali | Email regarding the counties that should be considered for economic analysis, as well as the counties that were omitted from analysis |
| BLM_MCFO_0012364-BLM_MCFO_0012364 | 3/22/2019 | Kate Krebs | Tom Bills, Irma Nansel | Email from the contractor stating that a change in air status does not result in a change to socioeconomics |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0012365-BLM_MCFO_0012370 | 03/22/2019 | BLM | BLM | Authenticated US Government Information regarding BLM's criteria within [44 FR 42638, July 19, 1979, as amended at 47 FR 33149, July 30, 1982; 51 FR 18888, May 23, 1986. Redesignated and amended at 52 FR 46473, Dec. 8, 1987]. The purpose of this document is to read and address criteria #15 |
| BLM_MCFO_0012371-BLM_MCFO_0012372 | 3/15/2019 | Melissa Hovey | BLM | Emails regarding the decision that the BFO-MCFO SEIS will only be reanalyzing the three primary GHGs of concern - CO2, CH4, and N2O, and converting to CO2eq |
| BLM_MCFO_0012373-BLM_MCFO_0012373 | 3/13/2019 | BNSF | Public | BNSF Railway Weight Restriction Map for 4 Axle Cars |
| BLM_MCFO_0012374-BLM_MCFO_0012374 | 3/12/2019 | Beth Klempel | Dena Lang | A memorandum regarding Recreation, NLCS, VRM Programs Methodology, Criteria #1, #4, #5, and multiple use |
| BLM_MCFO_0012375-BLM_MCFO_0012394 | 3/11/2019 | BLM | BLM | Miles City Field Office SEIS Preparation Plan |
| BLM_MCFO_0012395-BLM_MCFO_0012397 | 3/11/2019 | Irma Nansel | Ben Rice | Email regarding the categories to place surface owner consultation responses in GIS |
| BLM_MCFO_0012398-BLM_MCFO_0016294 | 3/6/2019 | USEIA | Public | Historic Coal Production Data from the  U.S. Energy Information Administration (EIA) and the U.S. Mine Safety and Health Administration from 1997-2017 |
| BLM_MCFO_0016295-BLM_MCFO_0016335 | 3/1/2019 | Seth Feaster, Karl Cates | Public | Powder River Basin Coal Industry Is in Long-Term Decline Fast-Changing Markets Indicate Deeper Downturns to Come in Montana and Wyoming |
| BLM_MCFO_0016336-BLM_MCFO_0016337 | 3/1/2019 | USEIA | Public | Reference page from the US EIA documenting, "Coal explained, where our coal comes from", with the website in the bottom left |
| BLM_MCFO_0016338-BLM_MCFO_0017436 | 3/1/2019 | Screen 4 surface owners | BLM | Individual responses from Screen 4 surface owners within Screen 1 coal potential screen.  Responses considered in the Draft SEIS. |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0017437-BLM_MCFO_0017437 | 2/26/2019 | BLM | BLM | Meeting notes from an in-house meeting regarding coal planning SEIS GIS data inclusion for initial submission |
| BLM_MCFO_0017438-BLM_MCFO_0017438 | 2/22/2019 | Christina Stuart | Wendy Warren | Document regarding multiple use conflicts considered for water resources but not carried forward in Draft SEIS |
| BLM_MCFO_0017439-BLM_MCFO_0017441 | 2/20/2019 | Carissa Shilling | Shane Findlay | Memorandum regarding supplemental EIS preparatory work with regards to the coal screening process and completing the FEIS/RMP with Judge Morris's court order. Thus, this document depicts a methodology for coal screening in general |
| BLM_MCFO_0017442-BLM_MCFO_0017443 | 2/20/2019 | Carissa Shilling | Shane Findlay | Memorandum regarding contacts and information requests for Alluvial Valley Floor (AVF) data required for the SEIS and coal unsuitability screening |
| BLM_MCFO_0017444-BLM_MCFO_0017444 | 2/19/2019 | Christina Stuart | Wendy Warren | BLM Memorandum from fisheries biologist regarding multiple use conflicts proposed to be carried forward in wildlife, fisheries, and aquatic habitat |
| BLM_MCFO_0017445-BLM_MCFO_0017453 | 2/19/2019 | Wendy Warren | Diane Friez | A biologist memorandum regarding, "Miles City Field Office SEIS for Stipulated Methods of Coal Mining (Coal Screens) Criterion Number 15: Habitat for species of high interest to the state" |
| BLM_MCFO_0017454-BLM_MCFO_0017454 | 2/19/2019 | Jacalynn Parks | Beth Klempel | Memorandum regarding 2019 Supplemental EIS Coal Screening – Multiple Use Conflicts considered but not carried forward for further consideration in Draft SEIS |
| BLM_MCFO_0017455-BLM_MCFO_0017455 | 2/19/2019 | Kyle Paradis, Dan Fox, Ben Rice | Shane Findlay | Memorandum regarding 2019 Supplemental EIS Coal Screening – Multiple Use Conflicts proposed to be carried forward |
| BLM_MCFO_0017456-BLM_MCFO_0017456 | 2/14/2019 | Beth Klempel | Dena Lang | A outdoor recreation memorandum regarding the 2019 Supplemental EIS Coal Screening – Multiple Use Conflicts considered but not carried forward for further consideration |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0017457-<br>BLM_MCFO_0017458 | 2/7/2019 | Kent Undlin, Andy Daniels, Christina Stuart, Fiona Peterson | John Ensign, Emily Mitchell, Steve Atwood, Melissa Foster | MT FWP and BLM office meeting notes on pronghorn winter range (crucial) mapping update |
| BLM_MCFO_0017459-<br>BLM_MCFO_0017459 | 2/1/2019 | BLM | BLM | Document on the Lands and Realty Program coal screens Methodology for Draft SEIS |
| BLM_MCFO_0017460-<br>BLM_MCFO_0017465 | 1/30/2019 | Brian Shaffer | David Ferder | Email regarding an attached Montana BLM assessment project letter, and memorandum regarding coal screens |
| BLM_MCFO_0017466-<br>BLM_MCFO_0017548 | 1/24/2019 | USEIA | Public | Annual Energy Outlook 2019 with projections to 2050 |
| BLM_MCFO_0017549-<br>BLM_MCFO_0017554 | 1/17/2019 | Sonja Nowakowski | Public | Senate Joint Resolution 5: Coal in Montana, Montana Legislative Services Division, Legislative Environmental Policy Office, Environmental Quality Council |
| BLM_MCFO_0017555-<br>BLM_MCFO_0017555 | 1/1/2019 | Montana Department of Revenue | Public | Montana Department of Revenue webpage for 'Coal Gross Proceeds Tax'. URL:https://mtrevenue.gov/taxes/natural-resource-taxes/coal-gross-proceeds-tax/ |
| BLM_MCFO_0017556-<br>BLM_MCFO_0017571 | 1/1/2019 | USEIA | Public | Coal Minemouth Prices |
| BLM_MCFO_0017572-<br>BLM_MCFO_0017579 | 1/1/2019 | USEIA | Public | Coal Minemouth Prices |
| BLM_MCFO_0017580-<br>BLM_MCFO_0017580 | 1/1/2019 | Montana Coal Council | Public | Montana Coal Council (MCC) webpage titled 'Taxes Paid by the Coal Industry' |
| BLM_MCFO_0017581-<br>BLM_MCFO_0017591 | 1/1/2019 | IEA | Public | Reference document.  A Coal Information Overview Report from the International Energy Agency |
| BLM_MCFO_0017592-<br>BLM_MCFO_0017592 | 1/1/2019 | DOI | Public | DOI Office of Natural Resources Revenue Data webpage titled 'How it works - Coal' |
| BLM_MCFO_0017593-<br>BLM_MCFO_0017593 | 1/1/2019 | DOI | Public | DOI Office of Natural Resources Revenue Data webpage titled 'How it works - Disbursements' |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0017594-BLM_MCFO_0017661 | 1/1/2019 | BNSF | Public | Document regarding the BNSF sustainability report |
| BLM_MCFO_0017662-BLM_MCFO_0017662 | 1/1/2019 | Montana NHP | Public | Natural Heritage Map Viewer webpage from the Montana Natural Heritage Program data access for wildlife |
| BLM_MCFO_0017663-BLM_MCFO_0017663 | 12/18/2018 | USEIA | Public | Table 7.1. Receipts, Average Cost, and Quality of Fossil Fuels for the Electric Power Industry, 2007 through 2017 |
| BLM_MCFO_0017664-BLM_MCFO_0017668 | 12/6/2018 | BLM | BLM | A instruction memorandum regarding policy that will provide guidance to the BLM relating to the imposition of offsite compensatory mitigation |
| BLM_MCFO_0017669-BLM_MCFO_0017677 | 12/6/2018 | BLM | BLM | Miles City Montana, Coal Suitability Data Conversion Report |
| BLM_MCFO_0017678-BLM_MCFO_0017678 | 12/1/2018 | EPA | Public | EPA Greenhouse Gas Equivalencies Calculator webpage |
| BLM_MCFO_0017679-BLM_MCFO_0017680 | 11/26/2018 | Diane Friez | Brian Shaffer | A letter to USGS notifying them that the Notice of Intent is being prepared and that participation from USGS is requested in preparation of the SEIS coal screens and coal resource data |
| BLM_MCFO_0017681-BLM_MCFO_0017683 | 11/23/2018 | NOAA | Public | Document published by NOAA regarding a new federal climate assessment for US |
| BLM_MCFO_0017684-BLM_MCFO_0017684 | 11/2/2018 | Chris Morris | BLM | Criteria 18 Notes Outstanding Resource Waters for Draft SEIS |
| BLM_MCFO_0017685-BLM_MCFO_0017767 | 11/1/2018 | USEIA | Public | Annual Coal Report 2017 |
| BLM_MCFO_0017768-BLM_MCFO_0017768 | 11/1/2018 | Beth Klempel | Trevor Taylor | Conversation record, a call in regards to a cooperative letter sent to DNRC, Chris Pileski |
| BLM_MCFO_0017769-BLM_MCFO_0017769 | 10/30/2018 | Christina Stuart | Mike Backes | MT FWP and BLM call notes regarding coal planning SEIS Criterion Number 15 (fisheries) GIS data |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0017770-BLM_MCFO_0017770 | 10/26/2018 | Diane Friez | Doug Habermann | Letter from the BLM inviting Montana Fish, Wildlife, and Parks division to join as a cooperating agency concerning the coal screening process |
| BLM_MCFO_0017771-BLM_MCFO_0017771 | 10/26/2018 | Diane Friez | Chris Pileski | Letter from the BLM inviting MTDNRC to participate as a cooperating agency for the coal screens process, specifically multiple use conflicts |
| BLM_MCFO_0017772-BLM_MCFO_0017772 | 10/26/2018 | Diane Friez | Kate Hammond | Letter from the BLM to the NPS inviting them to be a cooperating agency on the SEIS concerning the coal screening process |
| BLM_MCFO_0017773-BLM_MCFO_0017773 | 10/26/2018 | Diane Friez | Bryce Maxell | A letter inviting the Montana Natural Heritage Program to join the BLM MCFO as a cooperating agency on the SEIS concerning the coal screening process |
| BLM_MCFO_0017774-BLM_MCFO_0017774 | 10/26/2018 | Diane Friez | Jodi L. Bush | A letter inviting the USFWS to join the BLM MCFO as a cooperating agency on the SEIS concerning the coal screening process |
| BLM_MCFO_0017775-BLM_MCFO_0017775 | 10/26/2018 | Diane Friez | Chris Pileski | A letter inviting the MTDNRC to join the BLM MCFO as a cooperating agency on the SEIS concerning the coal screening process |
| BLM_MCFO_0017776-BLM_MCFO_0017777 | 10/23/2018 | Kent Undlin, Andy Daniels, Christina Stuart, Fiona Peterson | Jeff Berglund | FWS and BLM call notes regarding coal planning SEIS Criterion Numbers 9, 11 and 14 GIS data |
| BLM_MCFO_0017778-BLM_MCFO_0017778 | 10/15/2018 | Kent Undlin | John Ensign | MT FWP and BLM call notes regarding coal planning SEIS Criterion Number 15 GIS data |
| BLM_MCFO_0017779-BLM_MCFO_0017798 | 10/15/2018 | BLM | BLM | A BLM PowerPoint presentation, "Coal Planning 101: Background and Guidance for SEIS ID Team - October 2018 |
| BLM_MCFO_0017799-BLM_MCFO_0017799 | 10/12/2018 | Todd Yeager | Brian Shaffer | A Memorandum to USGS regarding lands with coal development potential in the Miles City Field Office Planning Area |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0017800-BLM_MCFO_0017911 | 10/1/2018 | Montana Mitigation Stakeholders Team | Public | Montana Mitigation system policy guidance document for greater sage-grouse version 1.0 |
| BLM_MCFO_0017912-BLM_MCFO_0018147 | 10/1/2018 | Luppens et al | Public | USGS professional paper 1809 - Coal Geology and Assessment of Coal Resources and Reserves in the Powder River Basin, Wyoming and Montana |
| BLM_MCFO_0018148-BLM_MCFO_0018165 | 10/1/2018 | Kinney et al | Public | USGS Data Series Paper 912 - Geospatial Data for Coal Beds in the Powder River Basin, Wyoming and Montana |
| BLM_MCFO_0018166-BLM_MCFO_0018172 | 10/1/2018 | Diane Friez | US Coal Resources & Reserves Assessment Project | Memorandum to USGS Chieft requesting assistance in conducting coal screen 1 for SEIS |
| BLM_MCFO_0018173-BLM_MCFO_0018181 | 7/30/2018 | BLM | Public | Categorical Exclusion BLM Greater Sage-Grouse Resource Management Plans Disturbance Management Plan Maintenance |
| BLM_MCFO_0018182-BLM_MCFO_0018227 | 7/1/2018 | BLM | Public | Wright Area Coal Leasing 10th Circuit Court Remand Environmental Assessment |
| BLM_MCFO_0018228-BLM_MCFO_0018283 | 6/1/2018 | British Petroleum | Public | BP Statistical Review of World Energy 2018 |
| BLM_MCFO_0018284-BLM_MCFO_0018327 | 5/13/2018 | USGS | Public | Federal Lands Greenhouse Gas Emissions and Sequestration in the United States: Estimates for 2005–14 |
| BLM_MCFO_0018328-BLM_MCFO_0018337 | 5/1/2018 | Association of American Railroads | Public | Railroad and coal reference for the AQ section |
| BLM_MCFO_0018338-BLM_MCFO_0018339 | 4/1/2018 | EPA | Public | Document with data on metric tons of CO2 emission per year in different areas |
| BLM_MCFO_0018340-BLM_MCFO_0018341 | 3/19/2018 | EPA | Public | EPA's internet website for the Center for Corporate Climate Leadership GHG Emission Factors Hub. The website's address is located in the bottom left of the PDF |
| BLM_MCFO_0018342-BLM_MCFO_0018346 | 3/9/2018 | EPA | Public | Document with EPA data on emission factors for greenhouse gas inventories |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0018347-<br>BLM_MCFO_0018351 | 3/9/2018 | EPA Center for Corporate Climate Leadership | Public | Emission Factors for Greenhouse Gas Inventories, used in the DEIS |
| BLM_MCFO_0018352-<br>BLM_MCFO_0021687 | 3/6/2018 | USEIA | Public | Historic Coal Production Data |
| BLM_MCFO_0021688-<br>BLM_MCFO_0021733 | 1/1/2018 | Doug Kluck | Public | Document titled "Northern Great Plains - Impacts, Risks, and Adaptation in the United States: Fourth National Climate Assessment, Volume II" |
| BLM_MCFO_0021734-<br>BLM_MCFO_0021734 | 1/1/2018 | EPA | Public | EPA's internet website that estimates the 2018 GHG emissions from thousands of different reporting facilities. Website address is located in the bottom left of the PDF document |
| BLM_MCFO_0021735-<br>BLM_MCFO_0023258 | 1/1/2018 | US Global Change Research Program | Public | Document regarding the impacts, risks and adaption in the United States in response to climate change |
| BLM_MCFO_0023259-<br>BLM_MCFO_0023310 | 1/1/2018 | Montana Department of Revenue | Public | Department of Revenue Monthly Collections Report Fiscal Year 2018Collections (Cash Basis) Through FYE |
| BLM_MCFO_0023311-<br>BLM_MCFO_0023320 | 12/27/2017 | BLM | Public | Summary of the Final Environmental Impact Statement from 1985 |
| BLM_MCFO_0023321-<br>BLM_MCFO_0023638 | 9/1/2017 | Montana State University/Montana Institute on Ecosystems | Public | Document regarding the 2017 Montana climate assessment |
| BLM_MCFO_0023639-<br>BLM_MCFO_0023658 | 8/22/2017 | Montana Department of Commerce | Public | COAL SEVERANCE TAX TRUST FUND INVESTMENT POLICY |
| BLM_MCFO_0023659-<br>BLM_MCFO_0023687 | 8/18/2017 | Congressional Research Service | Public | The U.S. Coal Industry: Historical Trends and Recent Developments |
| BLM_MCFO_0023688-<br>BLM_MCFO_0023785 | 3/1/2017 | Taimerica Management | Public | The Changing Coal Industry: Regional Economic Impacts – Workforce Analysis – Transition Strategies |
| BLM_MCFO_0023786-<br>BLM_MCFO_0023790 | 2/22/2017 | EPA | Public | Website reference from EPA regarding greenhouse gases as an indicator of climate change |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0023791-BLM_MCFO_0023795 | 1/19/2017 | EPA | Public | Climate Change Indicators: Greenhouse Gases.  Document regarding major long-lived greenhouse gases and their characteristics |
| BLM_MCFO_0023796-BLM_MCFO_0023821 | 1/1/2016 | EPA | Public | Document from the EPA of the greenhouse gas inventory guidance - direct emissions from mobile combustion sources |
| BLM_MCFO_0023822-BLM_MCFO_0024476 | 1/1/2016 | EPA | Public | 1990-2016 Document from the EPA of the greenhouse gas inventory regarding US greenhouse gas emissions and sinks |
| BLM_MCFO_0024477-BLM_MCFO_0024514 | 9/8/2015 | State of Montana | Public | Executive order amending and providing for implementation of the Montana Sage Grouse conservation strategy |
| BLM_MCFO_0024515-BLM_MCFO_0025342 | 9/1/2015 | BLM | Public | Buffalo Field Office Approved Resource Management Plan (2015) |
| BLM_MCFO_0025343-BLM_MCFO_0025774 | 9/1/2015 | BLM | Public | Miles City Field Office Approved Resource Management Plan (2015) |
| BLM_MCFO_0025775-BLM_MCFO_0025778 | 8/1/2015 | Montana Legislative Fiscal Division | Public | Montana's Coal Severance Tax Distribution Detail |
| BLM_MCFO_0025779-BLM_MCFO_0026376 | 10/15/2014 | BLM | Public | The Air Resources Technical Support Document (ARTSD) for Emission Inventories, Near-Field Modeling, and Visibility Screening as part of the MCFO RMP and FEIS, distributed on 10/15/2014 |
| BLM_MCFO_0026377-BLM_MCFO_0026380 | 8/18/2014 | BLM | BLM | 2014 Montana/Dakotas BLM Special Status Species List |
| BLM_MCFO_0026381-BLM_MCFO_0026390 | 8/18/2014 | BLM | BLM | Document regarding species occurrence by field office |
| BLM_MCFO_0026391-BLM_MCFO_0026393 | 8/18/2014 | BLM | BLM | An instruction memorandum No. MT-2014-067 regarding the 2014 Montana/Dakotas special status species list |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0026394-<br>BLM_MCFO_0026397 | 8/18/2014 | BLM | BLM | 2014 Montana/Dakotas BLM Special Status Species List, including Federal ESA listed species |
| BLM_MCFO_0026398-<br>BLM_MCFO_0026564 | 6/1/2014 | IPCC | Public | IPCC Climate Change 2014 Synthesis Report |
| BLM_MCFO_0026565-<br>BLM_MCFO_0026567 | 8/7/2013 | Jing Gao et al. | Public | Substitution in the electric power industry: An interregional comparison in the eastern US |
| BLM_MCFO_0026568-<br>BLM_MCFO_0028119 | 1/1/2013 | IPCC | Public | Document regarding the physical science basis of climate change from 2013 |
| BLM_MCFO_0028120-<br>BLM_MCFO_0028191 | 1/1/2013 | BLM | Public | Hay Draw Travel Plan and Easement Environmental Assessment |
| BLM_MCFO_0028192-<br>BLM_MCFO_0028219 | 6/1/2012 | USEIA | Public | Fuel Competition in Power Generation and Elasticities of Substitution |
| BLM_MCFO_0028220-<br>BLM_MCFO_0028227 | 10/14/2011 | Rob Sentz | Public | Understanding Location Quotient |
| BLM_MCFO_0028228-<br>BLM_MCFO_0028271 | 9/16/2010 | USGS | Public | Document regarding federal lands greenhouse gas emissions and sequestration in the United States; estimates for 2005-14 |
| BLM_MCFO_0028272-<br>BLM_MCFO_0029342 | 12/1/2009 | EPA | Public | EPA Integrated Science Assessment for Particulate Matter (2009) |
| BLM_MCFO_0029343-<br>BLM_MCFO_0029458 | 6/1/2009 | National Natural Landmarks Program | Public | National Registry of Natural Landmarks |
| BLM_MCFO_0029459-<br>BLM_MCFO_0029489 | 5/1/2009 | Mikael Höök, Kjell Aleklett | Public | Historical trends in American coal production and a possible future outlook |
| BLM_MCFO_0029490-<br>BLM_MCFO_0029673 | 1/1/2008 | BLM | BLM | BLM Land Use Planning Handbook H-1601-1 |
| BLM_MCFO_0029674-<br>BLM_MCFO_0029702 | 8/18/2005 | BLM | Public | Environmental Assessment Review for Knowlton Travel Management Plan |
| BLM_MCFO_0029703-<br>BLM_MCFO_0029738 | 3/11/2005 | BLM | BLM | BLM Land Use Planning Handbook H-1601-1 |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0029739-<br>BLM_MCFO_0029938 | 2/1/2005 | Montana Sage-grouse Working Group | Public | Management Plan and Conservation Strategies for Sage Grouse in Montana - Final (2005) |
| BLM_MCFO_0029939-<br>BLM_MCFO_0029963 | 11/1/2004 | BLM | BLM | BLM National Sage-Grouse Habitat Conservation Strategy from November 2004 |
| BLM_MCFO_0029964-<br>BLM_MCFO_0029965 | 3/1/2003 | BLM | Public | Finding of No Significant Impact and decision record for the Hay Draw Travel Plan and Easement |
| BLM_MCFO_0029966-<br>BLM_MCFO_0029969 | 1/1/1997 | CEQ | Public | Council on Environmental Quality (CEQ) 1997 document titled 'Considering Cumulative Effects Under the National Environmental Policy Act' |
| BLM_MCFO_0029970-<br>BLM_MCFO_0030613 | 1/1/1985 | BLM | BLM | Final EIS supplement from 1985 Volume 1: Chapters 1-9. This EIS discusses the Powder River Coal Region (MT/WY) |
| BLM_MCFO_0030614-<br>BLM_MCFO_0031293 | 1/1/1985 | BLM | BLM | Final EIS supplement from 1985 Volume 2: Appendices, glossary, and references. This EIS discusses the Powder River Coal Region (MT/WY) |
| BLM_MCFO_0031294-<br>BLM_MCFO_0031295 | 1/1/1985 | BLM | BLM | Final Summary of the Environmental Impact Statement from 1979 |
| BLM_MCFO_0031296-<br>BLM_MCFO_0031303 | 7/1/1979 | Thomas H. Stevens et al. | Public | Demand for Coal: The Problem of Aggregation |
| BLM_MCFO_0031304-<br>BLM_MCFO_0031725 | 1/1/1979 | BLM | BLM | Secretarial Issue Document, Federal Coal Management Program, Volumes I&II |
| BLM_MCFO_0031726-<br>BLM_MCFO_0033043 | 1/1/1979 | BLM | BLM | Final Environmental Statement Federal Coal Management Program |
| BLM_MCFO_0033044-<br>BLM_MCFO_0033044 | 1/1/1924 | The White House | Public | Executive order written by president Calvin Coolidge in 1924 |
| **06_Public Comment Period** | | | | |
| BLM_MCFO_0033045-<br>BLM_MCFO_0033534 | 8/15/2019 | Institute for Policy Integrity et al | BLM | Institute for Policy Integrity et al public comment letter on Draft SEIS |
| BLM_MCFO_0033535-<br>BLM_MCFO_0033554 | 8/15/2019 | Jason Schwartz | BLM | Institute for Policy Integrity public comment letter on Draft SEIS and attachments |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0033555-<br>BLM_MCFO_0033556 | 8/15/2019 | Board of County Commissioners | BLM | Board of County Commissioners public comment letter on Draft SEIS |
| BLM_MCFO_0033557-<br>BLM_MCFO_0033560 | 8/15/2019 | Gabe Johnson | BLM | Cloud Peak Energy public comment letter on Draft SEIS |
| BLM_MCFO_0033561-<br>BLM_MCFO_0033691 | 8/15/2019 | WORC Members | BLM | WORC Member public comments on Draft SEIS |
| BLM_MCFO_0033692-<br>BLM_MCFO_0033692 | 8/15/2019 | Karin Nelson | BLM | Karin Nelson public comment on Draft SEIS |
| BLM_MCFO_0033693-<br>BLM_MCFO_0033778 | 8/15/2019 | WORC et al | BLM | WORC et al public comment letter on Draft SEIS |
| BLM_MCFO_0033779-<br>BLM_MCFO_0033780 | 7/12/2019 | Miles City Star | Public | WORC et al public comment letter exhibit 1 |
| BLM_MCFO_0033781-<br>BLM_MCFO_0033786 | 2/24/2016 | Montana Farmers Union | Public | WORC et al public comment letter exhibit 2 |
| BLM_MCFO_0033787-<br>BLM_MCFO_0033787 | 8/15/2019 | Mark Fix | Public | WORC et al public comment letter exhibit 3 |
| BLM_MCFO_0033788-<br>BLM_MCFO_0033791 | 8/15/2019 | Taylor Kuykendall | Public | WORC et al public comment letter exhibit 4 |
| BLM_MCFO_0033792-<br>BLM_MCFO_0033801 | 8/14/2019 | Billings Gazette | Public | WORC et al public comment letter exhibit 5 |
| BLM_MCFO_0033802-<br>BLM_MCFO_0033843 | 4/1/2016 | Todd Gerarden et al | Public | WORC et al public comment letter exhibit 6 |
| BLM_MCFO_0033844-<br>BLM_MCFO_0033844 | 1/1/2017 | BLM Federal Coal Program | Public | WORC et al public comment letter exhibit 7 |
| BLM_MCFO_0033845-<br>BLM_MCFO_0033898 | 5/21/2015 | Thomas M. Power et al | Public | WORC et al public comment letter exhibit 8 |
| BLM_MCFO_0033899-<br>BLM_MCFO_0033915 | 6/1/2016 | Peter H. Howard | Public | WORC et al public comment letter exhibit 9 |
| BLM_MCFO_0033916-<br>BLM_MCFO_0033919 | 8/15/2019 | ICF | Public | WORC et al public comment letter exhibit 10 |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0033920-<br>BLM_MCFO_0033933 | 1/1/2018 | Peter Erickson, Michael Lazarus | Public | WORC et al public comment letter exhibit 11 |
| BLM_MCFO_0033934-<br>BLM_MCFO_0033963 | 7/31/2016 | Levan Elbakidze, Gulnara Zaynutdinova | Public | WORC et al public comment letter exhibit 12 |
| BLM_MCFO_0033964-<br>BLM_MCFO_0033981 | 8/1/2018 | BLM | Public | WORC et al public comment letter exhibit 13 |
| BLM_MCFO_0033982-<br>BLM_MCFO_0034041 | 8/15/2019 | Jayni F. Hein | Public | WORC et al public comment letter exhibit 14 |
| BLM_MCFO_0034042-<br>BLM_MCFO_0034571 | 4/15/2014 | US EPA | Public | WORC et al public comment letter exhibit 15 |
| BLM_MCFO_0034572-<br>BLM_MCFO_0034575 | 7/13/2018 | Ramon A. Alvarez et al | Public | WORC et al public comment letter exhibit 16 |
| BLM_MCFO_0034576-<br>BLM_MCFO_0034577 | 10/5/2017 | US EPA | Public | WORC et al public comment letter exhibit 17 |
| BLM_MCFO_0034578-<br>BLM_MCFO_0034582 | 1/1/2013 | Gunnar Myhre et al | Public | WORC et al public comment letter exhibit 18 |
| BLM_MCFO_0034583-<br>BLM_MCFO_0034583 | 5/1/2015 | BLM | Public | WORC et al public comment letter exhibit 19 |
| BLM_MCFO_0034584-<br>BLM_MCFO_0034604 | 7/1/2015 | Interagency Working Group on Social Cost of Carbon | Public | WORC et al public comment letter exhibit 20 |
| BLM_MCFO_0034605-<br>BLM_MCFO_0034655 | 2/1/2010 | Interagency Working Group on Social Cost of Carbon | Public | WORC et al public comment letter exhibit 21 |
| BLM_MCFO_0034656-<br>BLM_MCFO_0034932 | 5/1/2017 | US EPA | Public | WORC et al public comment letter exhibit 22 |
| BLM_MCFO_0034933-<br>BLM_MCFO_0036456 | 1/1/2018 | US Global Change Research Program | Public | WORC et al public comment letter exhibit 23 |
| BLM_MCFO_0036457-<br>BLM_MCFO_0036552 | 1/1/2015 | US EPA | Public | WORC et al public comment letter exhibit 24 |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0036553-<br>BLM_MCFO_0036580 | 6/1/2018 | Union of Concerned Scientists | Public | WORC et al public comment letter exhibit 25 |
| BLM_MCFO_0036581-<br>BLM_MCFO_0036607 | 1/1/2015 | United Nations | Public | WORC et al public comment letter exhibit 26 |
| BLM_MCFO_0036608-<br>BLM_MCFO_0036618 | 5/21/2015 | Joeri Rogelj et al | Public | WORC et al public comment letter exhibit 27 |
| BLM_MCFO_0036619-<br>BLM_MCFO_0036622 | 8/15/2019 | Climate Action Tracker | Public | WORC et al public comment letter exhibit 28 |
| BLM_MCFO_0036623-<br>BLM_MCFO_0036732 | 4/1/2019 | BLM | Public | WORC et al public comment letter exhibit 29 |
| BLM_MCFO_0036733-<br>BLM_MCFO_0036787 | 8/14/2019 | Ross Butcher | BLM | Montana Natural Resource Coalition public comment letter on Draft SEIS and attachments |
| BLM_MCFO_0036788-<br>BLM_MCFO_0043264 | 8/13/2019 | Sierra Club Members | BLM | Sierra Club Members public comment on Draft SEIS |
| BLM_MCFO_0043265-<br>BLM_MCFO_0043266 | 8/8/2019 | Ty Jones | BLM | Custer County Conservation District public comment lettr on Draft SEIS |
| BLM_MCFO_0043267-<br>BLM_MCFO_0043276 | 8/8/2019 | Kip Spotted Eagle | BLM | Yankton Sioux Tribe Tribal Historic Preservation Office public comment letter on Draft SEIS |
| BLM_MCFO_0043277-<br>BLM_MCFO_0043287 | 8/7/2019 | Warren H. Peterson | BLM | Farmland Reserve public comment on Draft SEIS |
| BLM_MCFO_0043288-<br>BLM_MCFO_0043291 | 8/4/2019 | Martha Williams | BLM | MT FWP comment letter on Draft SEIS |
| BLM_MCFO_0043292-<br>BLM_MCFO_0043293 | 8/2/2019 | Michael Schuldt | BLM | Southeastern Montana Livestock Assosiation public comment letter on Draft SEIS |
| BLM_MCFO_0043294-<br>BLM_MCFO_0043296 | 7/23/2019 | Philip S. Strobel | BLM | US EPA public comment letter on Draft SEIS |
| BLM_MCFO_0043297-<br>BLM_MCFO_0043298 | 7/18/2019 | Mark Fix | BLM | Public comment on Draft SEIS |
| BLM_MCFO_0043299-<br>BLM_MCFO_0043302 | 7/18/2019 | Wade Sikorski | BLM | Public comment on Draft SEIS |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0043303-<br>BLM_MCFO_0043303 | 7/17/2019 | BLM | Public | Map of Alternative A: Areas Acceptable for Further Consideration for Leasing |
| BLM_MCFO_0043304-<br>BLM_MCFO_0043304 | 7/17/2019 | BLM | Public | Map of Alternative B: Areas Acceptable for Further Consideration for Leasing |
| BLM_MCFO_0043305-<br>BLM_MCFO_0043305 | 7/17/2019 | BLM | Public | Map of Alternative C: Areas Acceptable for Further Consideration for Leasing |
| BLM_MCFO_0043306-<br>BLM_MCFO_0043306 | 7/17/2019 | BLM | Public | Map of BLM administered coal |
| BLM_MCFO_0043307-<br>BLM_MCFO_0043307 | 7/17/2019 | BLM | Public | Map of surface administration |
| BLM_MCFO_0043308-<br>BLM_MCFO_0043308 | 7/17/2019 | BLM | Public | Map of Alternative C, Impact Analysis Area |
| BLM_MCFO_0043309-<br>BLM_MCFO_0043309 | 7/17/2019 | BLM | Public | Map of Alternative B, Impact Analysis Area |
| BLM_MCFO_0043310-<br>BLM_MCFO_0043313 | 7/17/2019 | BLM | Public | Draft supplemental EIS/RMP Amendment Informational Sheet |
| BLM_MCFO_0043314-<br>BLM_MCFO_0043314 | 7/17/2019 | BLM | BLM | Public comment meeting sign-in sheet from Miles City Field Office |
| BLM_MCFO_0043315-<br>BLM_MCFO_0043328 | 7/17/2019 | BLM | Public | PowerPoint presentation, "Supplemental Draft EIS/RMP Amendment, Public Meeting - July 17, 2019" |
| BLM_MCFO_0043329-<br>BLM_MCFO_0043329 | 7/17/2019 | BLM | BLM | Cooperator meeting sign in sheet |
| BLM_MCFO_0043330-<br>BLM_MCFO_0043345 | 7/17/2019 | BLM | BLM | PowerPoint presentation of the cooperator meeting regarding the SEIS |
| BLM_MCFO_0043346-<br>BLM_MCFO_0043348 | 7/17/2019 | BLM | BLM | List of hardcopy notifications mailed Draft SEIS |
| BLM_MCFO_0043349-<br>BLM_MCFO_0043351 | 5/17/2019 | Donato Judice | Congressman Greg Gianforte | Mailed letter to the Honorable Congressman Greg Gianforte regarding the availability of the MCFO SEIS/RMPA |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0043352-<br>BLM_MCFO_0043355 | 5/17/2019 | Donato Judice | Senator Jon Tester | Mailed letter to the Honorable Senator Jon Tester regarding the availability of the MCFO SEIS/RMPA |
| BLM_MCFO_0043356-<br>BLM_MCFO_0043415 | 5/17/2019 | Public | BLM | CARA report public comments submitted during e public comment period by resource topics (air quality, economics, water, etc.) |
| BLM_MCFO_0043416-<br>BLM_MCFO_0043418 | 5/17/2019 | Donato Judice | Governor Steve Bullock | Mailed letter to the Honorable Governor Steve Bullock regarding the availability of the MCFO SEIS/RMPA |
| BLM_MCFO_0043419-<br>BLM_MCFO_0043421 | 5/17/2019 | Donato Judice | Senator Steve Daines | Mailed letter to the Honorable Senator Steve Daines regarding the availability of the MCFO SEIS/RMPA |
| BLM_MCFO_0043422-<br>BLM_MCFO_0043424 | 5/17/2019 | Jean Public | BLM | Public comment on Draft SEIS |
| BLM_MCFO_0043425-<br>BLM_MCFO_0043670 | 5/3/2019 | BLM | BLM | Complete public comment period mailing list |
| BLM_MCFO_0043671-<br>BLM_MCFO_0043775 | 5/3/2019 | BLM | BLM | Public mailing list specific to the Draft SEIS comment period for distributing post cards |
| **07_Final SEIS** | | | | |
| BLM_MCFO_0043776-<br>BLM_MCFO_0043778 | 10/4/2019 | BLM | Public | BLM News Release regarding the release of a final SEIS/PRMPA for the Miles City resource management plan, and distribution list |
| BLM_MCFO_0043779-<br>BLM_MCFO_0043784 | 10/4/2019 | John Mehlhoff | Senators, Governor, and Congressman | Notice of Availability sent to Senator Tester, Senator Daines, Governor Bullock, Congressman Gianforte and a Federal register notice regarding the notice of availability |
| BLM_MCFO_0043785-<br>BLM_MCFO_0043785 | 10/4/2019 | Mark Jacobsen | Public | A screenshot of a news post from BLM public affairs regarding a published NOA and Final SEIS |
| BLM_MCFO_0043786-<br>BLM_MCFO_0043786 | 10/4/2019 | Mark Jacobsen | Public | A news release from the BLM titled, "BLM releases final supplemental environmental impact statement, proposed amendment for Miles City resource management plan" |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0043787-BLM_MCFO_0043788 | 10/4/2019 | Mark Jacobsen | Public | List of recipients of News outlets in the Montana BLM field office area regarding the FEIS availability news release |
| BLM_MCFO_0043789-BLM_MCFO_0043791 | 10/2/2019 | BLM | Interested Parties | A file copy version of a Dear Reader letter to inform the public of the availability of the Final SEIS and proposed RMPA, and the jump drive mailing list |
| BLM_MCFO_0043792-BLM_MCFO_0044027 | 10/1/2019 | BLM | Interested Parties | The BLM post card notifying the public of the availability of the Final SEIS, inviting public participation and comments. Attached is the mailing list for sending out the post card |
| BLM_MCFO_0044028-BLM_MCFO_0044028 | 10/1/2019 | BLM | Interested Parties | List of hardcopy notifications mailed Final SEIS |
| BLM_MCFO_0044029-BLM_MCFO_0044304 | 10/1/2019 | BLM | Public | The final 508 compliant MCFO Final SEIS and Proposed RMPA |
| BLM_MCFO_0044305-BLM_MCFO_0044562 | 10/1/2019 | BLM | Public | Buffalo Field Office Final Supplemental Environmental Impact Statement and Proposed Resource Management Plan |
| BLM_MCFO_0044563-BLM_MCFO_0044563 | 9/5/2019 | Dan Fox | Eric Lepisto | Memorandum documenting that there were no changes from the Draft to Final EIS for the hydrologic resources and alluvial valley floor (Criteria #16, #17, #18, #19) |
| BLM_MCFO_0044564-BLM_MCFO_0044564 | 9/5/2019 | Shane Findlay | Eric Lepisto | Memorandum documenting the two changes made from the Draft EIS coal screening to the Final EIS |
| BLM_MCFO_0044565-BLM_MCFO_0044565 | 9/5/2019 | Shane Findlay | Eric Lepisto | Memorandum regarding changes from the Draft EIS to Final EIS on the surface owner consultation methodology |
| BLM_MCFO_0044566-BLM_MCFO_0044581 | 9/5/2019 | Dan Fox | Eric Lepisto | Memorandum regarding Criterion #9; Wildlife criteria and proposed stipulation |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0044582-<br>BLM_MCFO_0044582 | 9/5/2019 | Dan Fox | Eric Lepisto | Memorandum stating that there were no changes in the data or methodology used for riparian and wetland areas and perennial waterways from the draft to the final EIS |
| BLM_MCFO_0044583-<br>BLM_MCFO_0044583 | 9/5/2019 | Dan Fox | Eric Lepisto | Memorandum regarding the documentation of changes for Criterion 9 (fish only) from the draft to final 2019 Supplemental EIS document |
| BLM_MCFO_0044584-<br>BLM_MCFO_0044585 | 9/5/2019 | Dan Fox | Eric Lepisto | Memorandum regarding changes from the Draft to Final EIS for Criterion Number 15 for fish only |
| BLM_MCFO_0044586-<br>BLM_MCFO_0044586 | 9/4/2019 | Kent Undlin, Andy Daniels, Dan Fox | Jeff Berglund | Report of a phone conversation discussing the coal planning SEIS, Criterion Numbers 9, 11, 14 for a GIS data call |
| BLM_MCFO_0044587-<br>BLM_MCFO_0044587 | 9/1/2019 | Shane Findlay | Eric Lepisto | Memorandum regarding changes from the Draft EIS coal screening to the final (fluid minerals development conflicting with coal development) |
| BLM_MCFO_0044588-<br>BLM_MCFO_0044590 | 9/1/2019 | Carissa Shilling, Chris Morris | Dan Fox | Memorandum regarding unsuitability criterion #19; Methodology and considerations for defining Alluvial Valley Floor (A VF) data required for the Final SEIS and coal unsuitability screening |
| BLM_MCFO_0044591-<br>BLM_MCFO_0044670 | 8/29/2019 | Jessica Montag | Irma Nansel, Scott Rickard | Comments from the BLM's regional socioeconomic specialist regarding energy market modeling and social cost of carbon, comment contradictions |
| BLM_MCFO_0044671-<br>BLM_MCFO_0044671 | 8/29/2019 | Beth Klempel | Eric Lepisto | Memorandum regarding changes from the draft to final EIS for the Recreation, National Conversation Lands System (NCLS), Visual Resource Management (VRM) Programs |
| BLM_MCFO_0044672-<br>BLM_MCFO_0044673 | 8/28/2019 | Beth Klempel | Eric Lepisto | Memorandum regarding changes that were made to the lands and realty program from the Draft EIS to the Final EIS |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0044674-<br>BLM_MCFO_0044675 | 8/28/2019 | Beth Klempel | Eric Lepisto | Memorandum regarding changes that occurred from the Draft to Final EIS for the cultural resource program |
| BLM_MCFO_0044676-<br>BLM_MCFO_0044679 | 8/26/2019 | Kevin Kovacs | Irma Nansel | Email regarding the current available coal data to be used in GIS datasets and correction in data |
| BLM_MCFO_0044680-<br>BLM_MCFO_0044684 | 8/21/2019 | Marcia Rickey | Irma Nansel | Email regarding final GIS on coal SEIS data correction |
| BLM_MCFO_0044685-<br>BLM_MCFO_0044894 | 8/15/2019 | Screen 4 surface owners | BLM | Additional individual responses from Screen 4 surface owners within Screen 1 coal potential screen.  Additional responses considered in the Final SEIS. |
| BLM_MCFO_0044895-<br>BLM_MCFO_0044922 | 9/1/2016 | National Mining Association | Public | The Economic Contributions of US Mining, the 2015 update |
| BLM_MCFO_0044923-<br>BLM_MCFO_0044940 | 1/1/2015 | Corner et al | Public | Document relevant to the Final SEIS, "The Uncertainty Handbook, A Practical Guide for Climate Change Communicators" |
| BLM_MCFO_0044941-<br>BLM_MCFO_0045287 | 10/1/2014 | National Research Council | Public | Informing an Effective Response to Climate Change |
| BLM_MCFO_0045288-<br>BLM_MCFO_0045471 | 10/1/2014 | S. Rose | Public | Document relevant to the Final SEIS, "Understanding the Social Cost of Carbon: A Technical Assessment" |
| BLM_MCFO_0045472-<br>BLM_MCFO_0045478 | 8/10/2012 | Thomas Dietz | Public | Document relevant to the Final SEIS, "Bringing values and deliberation to science communication" |
| BLM_MCFO_0045479-<br>BLM_MCFO_0045482 | 1/1/2011 | Matthew J. Kotchen | Public | Document relevant to the Final SEIS, "Cost-Benefit Analysis" |
| BLM_MCFO_0045483-<br>BLM_MCFO_0045533 | 2/1/2010 | U.S. Interagency Working Group on Social Cost of Carbon | Public | Document relevant to the Final SEIS, "Technical Support Document: - Social Cost of Carbon for Regulatory Impact Analysis - Under Executive Order 12866" |
| BLM_MCFO_0045534-<br>BLM_MCFO_0045535 | 1/1/2008 | Barry C. Field | Public | Document relevant to the Final SEIS, "Technical Support Document: - Social Cost of Carbon for Regulatory Impact Analysis - Under Executive Order 12866" |
| BLM_MCFO_0045536-<br>BLM_MCFO_0045555 | 7/1/2007 | David Etkin and Elise Ho | Public | Document relevant to the Final SEIS, "Climate Change: Perceptions and Discourses of Risk" |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0045556-BLM_MCFO_0045562 | 1/1/2007 | Watson et al | Public | Document relevant to the Final SEIS, "Determining Economic Contributions and Impacts: What is the difference and why do we care?" |
| **08_Protest** | | | | |
| BLM_MCFO_0045563-BLM_MCFO_0045563 | 1/7/2021 | David Jenkins | Tom Halvorson | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045564-BLM_MCFO_0045564 | 1/7/2021 | David Jenkins | Anne Hedges | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045565-BLM_MCFO_0045565 | 1/7/2021 | David Jenkins | Chase Huntley | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045566-BLM_MCFO_0045566 | 1/7/2021 | David Jenkins | Alison Kelly | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045567-BLM_MCFO_0045567 | 1/7/2021 | David Jenkins | Laura King | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045568-BLM_MCFO_0045568 | 1/7/2021 | David Jenkins | Bob LeResche | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0045569-BLM_MCFO_0045569 | 1/7/2021 | David Jenkins | Becky Mitchell | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045570-BLM_MCFO_0045570 | 1/7/2021 | David Jenkins | Duane Mitchell | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045571-BLM_MCFO_0045571 | 1/7/2021 | David Jenkins | Jerry O'Connell | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045572-BLM_MCFO_0045572 | 1/7/2021 | David Jenkins | Tripp Parks | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045573-BLM_MCFO_0045573 | 1/7/2021 | David Jenkins | Michael Saul | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045574-BLM_MCFO_0045574 | 1/7/2021 | David Jenkins | Nathaniel Shoaff and Nathan Matthews | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045575-BLM_MCFO_0045575 | 1/7/2021 | David Jenkins | Loren Young | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0045576-BLM_MCFO_0045576 | 1/7/2021 | David Jenkins | Shannon Anderson | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045577-BLM_MCFO_0045577 | 1/7/2021 | David Jenkins | LaDonna Benes | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045578-BLM_MCFO_0045578 | 1/7/2021 | David Jenkins | Ross Butcher | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045579-BLM_MCFO_0045579 | 1/7/2021 | David Jenkins | Rebecca Fisher | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045580-BLM_MCFO_0045580 | 1/7/2021 | David Jenkins | Shane Gorder | Protest response letter in response to December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045581-BLM_MCFO_0045604 | 12/28/2020 | Department of Interior | Public | December Protest Resolution Report for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045605-BLM_MCFO_0045607 | 12/28/2020 | Department of Interior | Public | December Protest Resolution Memo for the MCFO Final SEIS and RMPA, from the DOI, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0045608-BLM_MCFO_0045629 | 11/25/2019 | BLM | BLM | November 2019 Protest Resolution Report for the MCFO Final SEIS and RMPA, from the BLM |

ADMINISTRATIVE RECORD INDEX
Bureau of Land Management - Miles City Field Office Supplemental EIS
Case 4:20-cv-00076-BMM
Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0045630-<br>BLM_MCFO_0045641 | 11/25/2019 | June E. Showemaker | Protest Commenters | Six BLM Protest response letters in response to November 2019 Protest Resolution Report for the MCFO Final SEIS and RMPA |
| BLM_MCFO_0045642-<br>BLM_MCFO_0045934 | 11/4/2019 | Western Environmental Law Center | BLM | Protest letter and attachments |
| BLM_MCFO_0045935-<br>BLM_MCFO_0045937 | 11/4/2019 | Western Energy Alliance | BLM | Protest letter |
| BLM_MCFO_0045938-<br>BLM_MCFO_0045981 | 11/4/2019 | The  Wilderness Society | BLM | Protest letter and attachments |
| BLM_MCFO_0045982-<br>BLM_MCFO_0046043 | 11/1/2019 | Richalnd County Board of County Commissioners | BLM | Protest letter and attachments |
| BLM_MCFO_0046044-<br>BLM_MCFO_0046135 | 10/31/2019 | Montana Natural Resource Coalition | BLM | Protest letter and attachments |
| BLM_MCFO_0046136-<br>BLM_MCFO_0046136 | 10/6/2019 | LaDonna Benes | BLM | Protest letter |
| **09_Governor's Consistency Review** | | | | |
| BLM_MCFO_0046137-<br>BLM_MCFO_0046140 | 9/4/2019 | John Mehlhoff | Governor Steve Bullock | Letters addressed to the Montana Governor regarding the beginning of the Governor Consistency Review process |
| BLM_MCFO_0046141-<br>BLM_MCFO_0046141 | 8/20/2019 | BLM | Montana Governor's office | Document regarding call notes from a meeting with Patrick Holmes, Montana Governor's Natural Resource Policy Advisor |
| **10_Record of Decision and Approved RMPA** | | | | |
| BLM_MCFO_0046142-<br>BLM_MCFO_0046158 | 1/4/2021 | Department of Interior | Public | January 2021 ROD/RMPA signed by Secretary of Interior, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |
| BLM_MCFO_0046159-<br>BLM_MCFO_0046204 | 12/13/2019 | BLM | Public | November 2019 ROD/RMPA mailing lists and certification cards |
| BLM_MCFO_0046205-<br>BLM_MCFO_0046272 | 11/26/2019 | BLM | Public | November 2019 final, 508 compliant Record of Decision/RMPA signed by State Director John Mehlhoff |

ADMINISTRATIVE RECORD INDEX

Bureau of Land Management - Miles City Field Office Supplemental EIS

Case 4:20-cv-00076-BMM

Western Organization of Resource Councils et al v. United States Bureau of Land Management

| BATES NUMBER | DATE | AUTHOR | RECIPIENT(S) | DESCRIPTION |
|---|---|---|---|---|
| BLM_MCFO_0046273-BLM_MCFO_0046275 | 11/26/2019 | BLM | Public | BLM News release regarding the Record of Decision and Amendment to the 2015 Miles City Field Office Approved Resource Management Plan |
| BLM_MCFO_0046276-BLM_MCFO_0046278 | 11/1/2019 | Mark Jacobsen | Public | November 2019 news release regarding the BLM publishing a notice of availability on the ROD, as well as the media contact list that the release was sent to |
| BLM_MCFO_0046279-BLM_MCFO-0046346 | 1/4/2021 | Department of Interior | Public | Supplemental document submitted to court on January 7, 2022<br><br>January 2021 ROD/RMPA signed by Secretary of Interior, associated with case Case 4: 20-cv-00062-BMM WORC v BLM |